## IN THE UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF TEXAS
## SHERMAN DIVISION

| | |
|---|---|
| **IN RE:** | |
| **REMARKABLE HEALTHCARE OF CARROLLTON LP,** | **Case No.:**   **23-42098** |
| **REMARKABLE HEALTHCARE OF DALLAS, LP,** | **Case No.:**   **23-42099** |
| **REMARKABLE HEALTHCARE OF FORT WORTH, LP,** | **Case No.:**   **23-42100** |
| **REMARKABLE HEALTHCARE OF SEGUIN, LP,** | **Case No.:**   **23-42101** |
| **REMARKABLE HEALTHCARE, LLC,** | **Case No.:**   **23-42102** |
| **DEBTORS.[1]** | **Joint Administration Requested Under Case No. 23-42098** |

## CERTIFICATE OF MAILING

The undersigned hereby certifies that documents listed below were served on November 8, 2023, via ECF notice on all parties requesting such notice or via U.S. first class mail, postage prepaid, to all parties on the attached Service List, including the U.S. Trustee, Subchapter V Trustee, Debtor's secured creditors, all governmental units, and each of the Debtor's unsecured creditors:

---

[1] The Debtors in these jointly-administered chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Remarkable Healthcare of Carrollton, LP (5960), Remarkable Healthcare of Dallas, LP (3418), Remarkable Healthcare of Fort Worth (1692), Remarkable Healthcare of Seguin, LP (4566), and Remarkable Healthcare, LLC (5142).

---

1.    Debtors' Emergency Motion for Entry of an Order (I) Directing Joint Administration of the Debtors' Chapter 11 Cases and (II) Granting Related Relief Debtors' Emergency Motion for Order Limiting Notice

2.    Debtors' Emergency Motion for Order Limiting Notice

3.    Debtors' Emergency Motion Pursuant to 11 U.S.C. § 363 for Interim and Final Orders Authorizing the Use of Cash Collateral and Granting Adequate Protection

4.    Debtors' Emergency Motion for Order Authorizing Debtors to Pay, and Requiring Debtors' Bank to Honor Prepetition Employee Payroll Checks, Wages, and Compensation Within the Cap of Sections 507(a)(4) and (5)

5.    Debtor's Emergency Motion for Interim and Final Orders Authorizing Maintenance of Existing Bank Account, and Continuance of Cash Management System

6.    Motion for Emergency Consideration of Certain "First Day" Matters

Respectfully submitted,

 _/s/  Mark A. Castillo_____
Mark A. Castillo
  Texas State Bar No. 24027795
Robert C. Rowe
  Texas State Bar No. 24086253
Carrington. Coleman, Sloman & Blumenthal L.L.P.
901 Main Street, Suite 5500
Dallas, TX  75202
Telephone: 214-855-3000
Facsimile:  214-580-2641
Email: markcastillo@ccsb.com
          rrowe@ccsb.com

***Proposed Counsel for Debtors
and Debtors-In-Possession***

Label Matrix for local noticing
0540-4
Case 23-42098   (RHCar)
Eastern District of Texas
Sherman
Mon Nov  6 10:53:35 CST 2023

1-A Fire & Domestic Testing
Brian Wagoner
126 County Road 4577
Boyd, TX 76023-4452

1-A Services Plumbing and HVAC
126 County Rd 4577
Boyd, TX 76023-4452

71 Concepts LLC
Kenneth Hilton
2150 W Northwest Why, Ste 114
Grapevine, TX 76051-7849

A&K Mastertech Inc.
3913 Long Hollow Rd
Roanoke, TX 76262-3831

A-1 Grease Services, Inc.
Melanie or Umberto
P.O. Box 2097
Red Oak, TX 75154-1571

A-1 Tri-County Plumbing, Inc
101 Ermel
Seguin, TX 78155-5965

A1 Image
PO Box 833691
Richardson, TX 75083-3691

ABC Home & Commercial Services
997 Grandy's Lane
Lewisville, TX 75077-2507

ABC Home & Commercial Services (Seguin)
9475 E. Highway 290
Austin, TX 78724-2303

ACECO LLC
PO Box 773
Granbury, TX 76048-0773

ADP, Inc.
P.O. Box 842875
Boston, MA  02284-2875

AEDUSA
PO Box 471880
Fort Worth, TX 76147-1880

AMI Service
614 C S Business IH 35
New Braunfels, TX 78130-4748

AT&T
PO Box 5019
Carol Stream, IL  60197-5019

AT&T Mobility
AT&T Business
PO Box 6463
Carol Stream, IL  60197-6463

Aashka Medical Group
4001 Saint Johns Circle
Carrollton, TX 75010-4238

Abshire Dietary Consultants
P.O. Box 1635
El Campo, TX 77437-1635

Acadia Marketing & Consulting
Paul Morgan
909 Corbett Drive
Norman, OK 73072-3727

(p)ACADIAN AMBULANCE SERVICE  INC
ATTN JESSE PROCTOR
P O BOX 98000
LAFAYETTE LA 70509-8000

Advanced Mobility Systems of Texas
Braun
2110 North Beach St
Fort Worth, TX 76111-6812

Affordable Dentures & Implants - Denton
2318 San Jacinto Blvd
Denton, TX 76205-7535

Aflac Worldwide Headquarters
Attn   Remittance Processing Services
1932 Wynnton Road
Columbus, GA  31999-0001

Alco Sales & Service Co.
6851 High Grove Blvd
Burridge, IL 60527-9725

Aldinger
Chad Guthrie
1440 Prudential Dr
Dallas, TX 75235-4110

All Needz Plumbing
2705 Saint Louis Ave
Fort Worth, TX 76110-3343

Allegiance Ambulance
PO Box 4320
Houston, TX 77210-4320

Alliance Insurance Partners
941 Oak St
Eugene, OR 97401-3105

Alliant Insurance Services Houston LLC
PO Box 840919
Dallas, TX 75284-0919

Allscripts
24630 Network Place
Chicago, IL 60673-1246

American Commercial Equipment Co LLC
P.O. Box 773
Granbury, TX 76048-0773

American Diagnostic Services
PO Box 62510
Baltimore, MD 21264-2510

American Express
P.O. Box 36001
Fort Lauderdale, FL 33336-0001

American Scale Company
3872 SH 64 W Suite 301
Tyler, TX 75704

Amerita Inc
2101 Donley Dr
Austin, TX 78758-4512

Area Metropolitan Ambulance Authority
d.b.a. MedStar
2900 Alta Mere Drive
Fort Worth, TX 76116-4115

Argee Mechanical, LLC
3831 FM 2181 Suite 106
Corinth, TX 76210-4205

Atmos Energy
P.O. Box 790311
St. Louis, MO 63179-0311

Attis Healthcare LLC
12540 Broadwell Rd.
Milton, GA 30004-6406

Aurous International
60 Walnut Ave
Clark, NJ 07066-1649

Auto-Chlor
P.O. Box 669126
Dallas, TX 75266-9126

Beard,Kultgen,Brophy
Bostwick&Dickerson
220 South 4th Street
Waco, TX 76701-2225

BioSTAT
4841 Keller Springs Rd
Addison, TX 75001-5912

BioStat Imaging, LLC
Ronna Brooks
4841 Keller Springs Rd
Addison, TX 75001-5912

Biomedical Waste Solutions
PO Box 1147
Port Neches, TX 77651-1147

Blackall Mechanical Inc.
3724 Arapaho Rd
Addison, TX 75001-4311

Blue Cross Blue Shield of Texas
Health Care Service Corporation
P.O. Box 731428
Dallas, TX 75373-1428

Brisk Mechanical Services LLC.
7708 Pinehurst Dr. West
Fort Worth, TX 76134-4411

Buckeye Cleaning Centers
PO Box 840002
Kansas City, MO 64184-0002

C & L Refrigeration
P.O. Box 2319
Brea, CA 92822-2319

C&B Lawn Care - Chris Sedberry
Chris Sedberry
512 Bent Oak Drive
Fort Worth, TX 76131-4228

CMMS Corridor Mobile Medical Services
PO Box 643
San Marcos, TX 78667-0643

CMS Mechanical Services, Inc.
Erica Pace
5000 Energy Place Bldg 100
Denton, TX 76207-3527

CNA Surety
CNA Surety Direct Bill
PO Box 957312
St Louis, MO 63195-7312

CPro Associates Inc.
15660 N Dallas Parkway
Dallas, TX 75248-3348

Calderon Textiles
PO Box 1627
Indianapolis, IN 46206-1627

Cantwell Power Solutions, LLC
6413 Midway Rd suite
Haltom City, TX 76117-5302

Care One Communications LLC
Fernando Munoz
PO Box 153122
Dallas, TX 75315-3122

Care Trips LLC
1616 Gateway Blvd., Suite B
Richardson, TX 75080-3529

CareFlite
3110 S Great Southwest Parkway
Grand Prairie, TX 75052-7238

CareNow (GA)
PO Box 743571
Atlanta, GA 30374-3571

Carenow Corporate
P.O. Box 9101
Coppell, TX 75019-9494

Mark A. Castillo
Carrington Coleman Sloman & Blumenthal,
901 Main Street
Ste 5500
Dallas, TX 75202-3767

Check Mate Service Line
PO Box 41582
Providence, RI 02940-1582

Choice Clinical Laboratory INC
2329 West Parker Road
Carrollton, TX 75010-4713

City Ambulance Service
PO Box 691067
Houston, TX 77269-1067

City of Carrollton
PO Box 115120
Carrollton, TX 75011-5120

City of Carrollton - Fire Permit
1945 E Jackson Road
Carrollton, TX 75006-1737

City of Carrollton -Alarm Permit
Alarm Permit
Dallas, TX 75222-4863

City of Carrollton Environmental Serv.
Environmental Services
P.O. Box 115125
Carrollton, TX 75011-5125

City of Carrollton Environmental Services
1945 E Jackson Road
Carrollton, TX 75006-1737

Colleyville Lofts Venture LLC
Attn  Accounting
Dallas, TX  75201

Colonial Life
Premium Processing
P.O. Box 903
Columbia, SC 29202-0903

Compass Wheelchair Transports
Carrie Nayes
385 CR 3060
Bonham, TX 75418-7306

Complete ERC
3348 Darvany Dr.
Dallas, TX 75220-1616

Complete Supply, Inc.
1624 W Crosby St Suite 144
Carrollton, TX 75006-6676

Core Transit South
PO Box 541355
Grand Prairie, TX 75054-1355

Cornerstone Gardens LLP
PO Box 9005
Addison, TX 75001-9005

Cotton Commercial USA, Inc
Cotton Commercial USA Deposit Collection
PO Box 676549
Dallas, TX 75267-6549

Crest Healthcare Supply
PO Box 727
Dassel, MN 55325-0727

Crown Shields Transport, LLC
Victor
11617 Lake Front Drive
Frisco, TX 75036-7693

Crystal & Company
32 Old Slip, 18th Floor
New York, NY  10005

DLH Plumbing Services
3738 FM 467
Seguin, TX 78155-0876

DNA Plumbing Services Ft. Worth
3807 Parchman Street
North Richland Hills, TX 76180-8853

Dallas Life Support Systems Inc.
7440 Whitehall St.
Richland Hills, TX 76118-6426

Dallas Medical Center
PO Box 678621
Dallas, TX 75267-8621

Dallas Tap Dazzlers
Candy Kelley
756 Marlee Circle
Coppell, TX 75019-5212

Dalworth Restoration
12750 S Pipeline Rd
Euless, TX 76040-5248

Dan's Electronics
4945 Reynolda Rd
Winston-Salem, NC 27106-9643

David G. Adams
U.S. Department of Justice
Tax Division
717 N. Harwood, Suite 400
Dallas, TX 75201-6506

Denton County Tax Office
Mary and Jim Horn Government Center
1505 E. McKinney Street
Denton, TX  76209-4525

Desmond's Elite Estimating and Restorati
2315 Brookview Dr
McKinney, TX 75072-3845

Diagnostex Consultants
8913 Mid Cities Blvd
North Richland Hills, TX 76182-4912

Diagnostic Image Plus
3022 Motley Drive
Mesquite, TX 75150-3440

Diagnostic Laboratories & Radiology
2820 N Ontario Street
Burbank, CA 91504-2015

Digital Verdict, Inc.
901 Main Street
Dallas, TX 75202-3711

Direct Energy Business
P.O. Box 660749
Dallas, TX 75266-0749

Direct Service Air & Plumbing LLC
PO Box 3060
Waxahachie, TX 75168-3060

Direct Supply, Inc.
Box 88201
Milwaukee, WI  53288-0201

Dr. Vaqar Dar
5625 Champions Dr.
Plano, TX 75093-4229

Elite Document Technology
400 N. Saint Paul St.
Dallas, TX 75201-6881

Elliot Greenleaf P.C.
925 Harvest Drive
Blue Bell, PA 19422-1956

Engie Resources
P.O. Box 841680
Dallas, TX  75284-1680

Environmental Services Department
1945 E. Jackson Rd
Carrollton, TX 75006-1737

Ewald Commercial Kitchen Repair
P.O. Box 311
Seguin, TX 78156-0311

Exceeds Construction
6724 Marvin Brown St
Fort Worth, TX 76179-3340

Exponent Technologies, Inc.
4970 Landmark Place
Dallas, TX 75254-6905

FPC Office Solutions
Joe
2035 Royal Lane, Suite 202
Dallas, TX 75229-7205

Farmer Brothers
P.O. Box 732855
Dallas, TX 75373-2855

Firestone (Credit First)
PO Box 81344
Cleveland, OH 44188-0001

Firetrol Protection Systems Inc
105 Windy Meadows Dr
Schertz, TX 78154-1361

Frontier
972-492-1641-081 0225
PO Box 740407
Cincinnati, OH  45274-0474

Frontier Communications 1215
P.O. Box 740407
Cincinnati, OH 45274-0407

Glass Doctor Special Operations
2001 Midway Road
Carrollton, TX 75006-4959

Goodman Air Conditioning & Heating
1600 Clovis Barker Road, Suite 301
San Marcos, TX 78666-5392

Gorman Mechanical
1624 SE Parkway
Azle, TX 76020-3923

Grainger
Dept 880129333
Kansas City, MO  64141

Green Light Group, LLC
13821 Diplomat Drive
Farmers Branch, TX 75234-8813

Green Mountain Energy
Dept 1233
P.O. Box 121233
Dallas, TX 75312-1233

Griffin Financial Group LLC
620 Freedom Business Center
King Of Prussia, PA 19406-1330

HD Supply
Alexis Winkelhorst
PO Box 509058
San Diego, CA 92150-9058

Hagar Restaurant Service LLC
6200 N. W. 2nd St
Oklahoma City, OK 73127-6520

Haigood & Campbell
9911 E Bankhead Hwy
Aledo, TX 76008-2627

Harvest Fresh Juice, LLC
P.O. Box 239
Hallsville, TX 75650-0239

HealthDrive Podiatry and Dental Group
100 Crossing Blvd
Framingham, MA 01702-5555

Healthline Medical Equipment Inc
PO Box 4847
Wichita Falls, TX 76308-0847

Heritage Food Service Group Inc.
5130 Executive Blvd
Fort Wayne, IN 46808-1149

Hill-Rom Company Inc
PO Box 643592
Pittsburgh, PA 15264-3592

Hobart Service
Hobart
5407 Bandera Rd
San Antonio, TX 78238-1980

Homelink Corporations
2300 North Barrington Rd
Hoffman Estates, IL 60169-2082

Husch Blackwell Law
111 Congress Avenue
Austin, TX 78701-4050

IDCSERVCO Business Services
Andrew
2034 Contner Ave 1st Floor
Los Angeles, CA 90025-5668

(p)IPFS CORPORATION
30 MONTGOMERY STREET
SUITE 1000
JERSEY CITY NJ 07302-3836

ISOLVED Benefit Services
Attn  Finance
PO Box 889
Coldwater, MI 49036-0889

Ida Butler Marshall
503 Haymeadow Dr
Wylie, TX 75098-4582

Infinity Mechanical Services LLC
702 Ascot Park Dr.
Mansfield, TX 76063-5478

Integrated Voice Systems
PO Box 33
Royse City, TX  75189-0033

Internal Revenue Service
Centralized Insolvency Operation
P.O. Box 7346
Philadelphia, PA 19101-7346

Interstate Restoration, LLC
PO Box 734756
Chicago, IL 60673-4756

Intrepid Technologies, Inc.
PO Box 55145
Little Rock, AR 72215-5145

Iron Mountain INC
PO Box 915004
Dallas, TX 75391-5004

JE Systems, Inc.
P.O. Box 6246
Fort Smith, AR 72906-6246

JJJNEMT LLC
Jacky Jean-Julien
1741 Cross Creek Lane
Cleburne, TX 76033-1217

JM Electronic Engineering, Inc.
P.O. Box 397
Round Rock, TX 78680-0397

JRGoodwyn Building Services
2801 Beverly Drive
Denton, TX 76209-4775

Janicek Law Firm PC
1100 NE Loop 410
San Antonio, TX 78209-1569

Joe s Plumbing Service
901 Chestnut Ln
Saginaw, TX 76179-0975

Joshua's Respiratory Care, Inc
1880 Shiloh Rd
Dallas, TX  75228

KC Electric Systems
3333 Earhart Dr
Carrollton, TX 75006-5095

KCI USA
P.O. Box 301557
Dallas, TX 75303-1557

KG Services
PO Box 791
Haslet, TX 76052-0791

Kaliber Data Security & Compliance
50 Franklin Street
Boston, MA 02110-1306

Karcher North America
DEPT CH 19244
Palatine, IL 60055-0001

Kirby Restaurant & Chemical Supply
809 South Eastman Road
Longview, TX 75602-2303

Knight Office Solutions, Inc
12961 Park Central, Suite 1470
San Antonio, TX 78216-2092

Landmark Healthcare
Attn Michael Everage
3515 NW Jim Wright Freeway
Fort Worth, TX 76106-3200

Lawn & Landcare
515 N. Kealy Avenue
Lewisville, TX 75057-3129

Lawn Pros, LLC
P.O. Box 1213
Colleyville, TX 76034-1213

Lawns by the Yard
PO Box 311125
New Braunfels, TX 78131-1125

Life Cycle Dental
6618 Fossil Bluff Drive
Fort Worth, TX 76137-7533

LifeLine EMS
Carrie Nayes
385 CR 3060
Bonham, TX 75418-7306

Liquid Environmental Solutions
PO Box 733372
Dallas, TX 75373-3372

Lola Lorena Ltd. Co.
2016 Glenco Terrace
Fort Worth, TX 76110-1704

Lolita London
5168 Reed Dr
The Colony, TX 75056-1213

Lone Star Fire & First Aid
449 Culebra Road
San Antonio, TX 78201-6418

Loose Screws, LLC
1547 Tiffany Court
Grapevine, TX 76051-6600

Manage Meds, LLC
29924 Network Place
Chicago, IL 60673-1299

Management and Network Services
6500 Emerald Parkway
Dublin, OH 43016-7460

Manuel & Sons A/C
10802 Hillpoint
San Antonio, TX 78217-2866

Markham Restaurant Supply Co., Inc.
420 South Fresno Street
Fort Smith, AR 72916-8005

Marshall Shredding Co.
Rob Greenfield
PO Box 91139
San Antonio, TX 78209-9096

Mas Vida Health Care Solutions
133 Nursery Ln
Fort Worth, TX 76114-4334

MassMutual Financial Group
P.O. Box 371368
Pittsburgh, PA 15250-7368

Massoud Furniture
8351 Moberly Lane
Dallas, TX 75227-2316

Med-Pass Inc.
L-3495
Columbus, OH 432600001

Medical Equipment Services, Inc.
P.O. Box 157
Holly Springs, NC 27540-0157

Medical Transportation Solutions
Samuel Alexander
2033 Jack County Road
Forney, TX 75126-5149

Medina Valley Security, Inc.
Brad or Nikki
PO Box 1030
Lytle, TX 78052-1030

MedixCar LLC
Mashel Mughal
7309 Big Bend Ct.
Fort Worth, TX 76137-4448

Medline Industries, Inc.
Dept 1080
Dallas, TX 75312-0001

Michael Lynch & Associates, Inc.
911 NW Loop 281
Longview, TX 75604-2900

Mid-South Fire Solutions, LLC
Jada Rambin
669 Aero Drive
Shreveport, LA 71107-6943

Miranda M. Williams, LLC
7613 Providence dr
Rowlett, TX 75089-3905

Montgomery Capital Advisers LLC
2500 Dallas Parkway
Plano, TX 75093-4867

Montgomery Coscia Greilich, LLP
2500 Dallas Parkway
Plano, TX 75093-4872

More Power Vent Cleaning
P.O. Box 8141
Fort Worth, TX 76124-0141

Mountain Electronics Inc
621 Micaville Loop
Burnsville, NC 28714-0829

NTTA North Texas Tollway Authority
P.O. Box 660244
Dallas, TX 75266-0244

National Seating & Mobility Inc.
2211 Denton Dr
Austin, TX 78758-4532

Netsmart Technologies, Inc.
PO Box 713519
Philadelphia, PA 19171-3519

New Benefits Ltd.
PO Box 803475
Dallas, TX 75380-3475

New Source Medical
9913 Shelbyville Rd
Louisville, KY 40223-2904

North American Administrators
1826 Elm Hill Pike
Nashville, TN 37210-3710

North Texas Fire Systems, LLC
PO Box 880
Sanger, TX 76266-0880

Northwest Engravers
3300 Cherry Lane
Fort Worth, TX 76116-6405

O.G. Motor Garage
Walter O. Serrano
2244 Larson Lane
Dallas, TX 75229-2042

Occupational Health Solutions
PO Box 12089
Fort Worth, TX 76110-8089

Office of the Attorney General
Main Justice Building, Room 5111
10th & Constitution Avenue, NW
Washington, DC 20530-0001

Office of the United States Attorney
1100 Commerce Street, 3rd Floor
Dallas, TX 75242-1074

One Hour Air Conditioning and Heating
2535 Brennan Avenue
Fort Worth, TX 76106-8408

Optima Healthcare Solutions, LLC.
Net Health Systems, Inc
PO Box 72046
Cleveland, OH 44192-0002

Orkin
3330 Keller Springs RD
Carrollton, TX 75006-5053

OshaksCare Solutions
Sunkanmi Oshakuade
8101 Boat Club Road, Suite 210
Fort Worth, TX 76179-3631

PC Liquidations
140 Stockton St
Jacksonville, FL 32204-1736

(p)THE PRINCIPAL FINANCIAL GROUP
711 HIGH ST
DES MOINES IA 50392-0001

PRI/SMMPP, LLC
10860 N Mavinee Drive
Oro Valley, AZ 85737-9526

PSI Premier Specialties Inc.
dba Medical Express PSI
8800B Shoal Creek Blvd
Austin, TX 78757-6818

PWS, Inc.
12020 Garfield Ave
South Gate, CA 90280-7823

Julie Anne Parsons
McCreary Veselka Bragg & Allen PC
PO Box 1269
Round Rock, TX 78680-1269

Parts Town, LLC
27787 Network Place
Chicago, IL 60673-1277

Performance Foodservice
524 West 61st street
Shreveport, LA 71106-2513

Performance Health
28100 Torch Pkwy
Warrenville, IL 60555-4030

PharmScript LLC
PO Box 6042
Somerset, NJ 08875-6042

Pharmacy Unlimited
PO Box 592602
San Antonio, TX 78259-0179

Pitney Bowes
PO Box 371896
Pittsburgh, PA 15250-7896

Pitts Birdsong Fennell & Assc.
12770 Coit Road
Dallas, TX 75251-1456

PointClick Care Technologies INC
Wescom Solutions Inc.
PO Box 674802
Detroit, MI 48267-4802

Portable Diagnostic Services Inc
3022 Motley Dr
Mesquite, TX 75150-3440

Porter Law Firm
The Porter Law Firm P.C.
3311 Woods Blvd
Tyler, TX 75707-1657

Precision Environmental Services
516 Forest Trail
Argyle, TX 76226-6704

Precision Plumbing Dallas
809 Woodbridge Pkwy
Wylie, TX 75098-7148

Premier Irrigation Services
881 Encino Drive
New Braunfels, TX 78130-6648

Primary Health
PO Box 743571
Atlanta, GA 30374-3571

Primary Health-SMMPP
1661 N Swan Road
Tucson, AZ 85712-4042

ProToCall
303 W Loop 281
Longview, TX 75605-4470

(p)PROFESSIONAL IMAGING LLC
ATTN PROFESSIONAL IMAGING
6078 BRIDGEVIEW DR
VENTURA CA 93003-1126

Prospera NPWT, LLC
c/o Dan McCaughey
7606 Claret Avenue
Baton Rouge, LA 70809-1584

Purchase Power
Pitney Bowes
1 Elmcroft Road
Stamford, CT 06926-0700

Pye-Barker Fire & Safety, LLC
Katie Franke
PO Box 735358
Dallas, TX 75373-5358

Quality HVAC & Refrigeration LLC
105 Picasso Dr
San Marcos, TX 78666-9518

Quatro Tax LLC
3909 Hulen Street
Fort Worth, TX 76107-7225

Quintairos, Prieto, Wood and Boyer PA
9300 South Dadeland Blvd
Miami, FL 33156-2748

RC Practitioners, PLLC
Mickey Rizo
4251 FM 2181
Corinth, TX 76210-4219

Radwell International LLC
3401 Ave. E East
Arlington, TX 76011-5234

RedGuard,LLC
PO Box 733895
Dallas, TX 75373-3895

Reeder Distributors, Inc.
Kimberly McDaniel
PO Box 225264
Dallas, TX 75222-5264

Reinhart Foodservice
524 West 61st Street
Shreveport, LA 71106-2513

Remarkable Healthcare of Carrollton, LP
4501 Plano Parkway
Carrollton, TX 75010-4971

Replacement Remotes
Rita Pleimann
4945 Reynolda Road
Winston Salem, NC 27106-9643

Reserve Capital Group
100 Overlook Center
Princeton, NJ 08540-7814

Roder Construction Group, LLC
2609 Oak Blossom Drive
McKinney, TX 75071-6776

SERVPRO of Carrollton
3033 Kellway Dr. Suite 124
Carrollton, TX 75006-2505

SNF Receivable Solutions
Ann Trimble
PO Box 498950
Cincinnati, OH 45249-8950


SRP Environmental LLC
348 Aero Drive
Shreveport, LA 71107-6704

Safe Air Conditioning
1846 E Rosemeade Pkwy
Carrollton, TX 75007-2637

Saltmarsh Cleaveland and Gund
PO Drawer 13207
Pensacola, FL 32591-3207


Sash Healthcare Service
Dr. Shay Maya
5930 Royal Lane, E119
Dallas, TX 75230-3849

Searcy & Searcy PC
PO Box 3929
Longview, TX 75606-3929

Sherwin Williams Suite 707460
4229 Midway Road
Carrollton, TX 75007-1956


ShredAmerica Texas LLC
Jason McCray
3831 FM 2181, Suite 103
Corinth, TX 76210-4205

Simple LTC - EZ PBJ
2435 N Central EXPWY
Richardson, TX 75080-2753

Simply Work
PO Box 2172
Neenah, WI 54957-2172


SiteBox Storage
Brandon Devlin
4340 S West St.
Wichita, KS 67217-3816

Smarter Shredding INC
4851 Lyndon B Johnson Fwy
Dallas, TX 75244-6004

Spectrum
8260 13 009 210 0034
P.O. Box 60074
City Of Industry, CA 91716-0074


Steckler PLLC
12720 Hillcrest rd
Dallas, TX 75230-2035

(p)STERICYCLE  INC
2355 WAUKEGAN ROAD
BANNOCKBURN IL 60015-5501

StripingLot
2630 N. I35E
Carrollton, TX 75007-4404


Summit LTC Management
1320 S. University Drive
Fort Worth, TX 76107-5768

Sweet C Transportation Services
2105 Dorothy Lane
Azle, TX 76020-2034

Szaferman, Lakind, Blumstein
& Blader, P.C.
101 Grovers Mill Rd,
Lawrenceville, NJ 08648-4706


T.E. HVAC Services, LLC
704 S Hampshire St
Saginaw, TX 76179-2100

Tamara Bonnet, RHIA
Health Information Consultation Services
2901 Saint Andrews
Richardson, TX 75082-3209

Taylor Sudden Service, Inc.
5136 Sun Valley Dr
Fort Worth, TX 76119-6410


Texas Attorney General s Office
Bankruptcy-Collections Division
PO Box 12548
Austin, TX 78711-2548

(p)TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
REVENUE ACCOUNTING DIV - BANKRUPTCY SECTION
PO BOX 13528
AUSTIN TX 78711-3528

Texas Master Locksmiths and Security Sol
Stephanie Ewen
3044 Old Denton Rd. Suite 111-186
Carrollton, TX 75007-5016


Texas Radiology Associates
1820 Preston Park Blvd
Plano, TX 75093-3656

Texas Winds Musical Outreach Inc
PO Box 797811
Dallas, TX 75379-7811

Texas Workforce Commission
TEC Building  Bankruptcy
101 East 13th Street
Austin TX 78778-0001

The Copier Guy
Mark Winkler
PO Box 542961
Dallas, TX 75354-2961

The County of Denton, Texas
McCreary Veselka Bragg & Allen, P.C.
c/o Julie Anne Parsons
P.O. Box 1269
Round Rock, TX 78680-1269

The Flying Locksmiths - Fort Worth
4364 Western Center Blvd
Fort Worth, TX 76137-2043

The Hartford
P.O. Box 660916
Dallas, TX 75266-0916

The Messina Law Firm PC
5910 N Central Expressway
Dallas, TX 75206-5165

The PICC Team DFW
4500 Northside Dr.
Amarillo, TX 79108-6614

The Sherwin Williams
6420A Denton Hwy
Watauga, TX 76148-2539

Three D Lawn Care LLC
3681 Agnes Circle
Springtown, TX 76082-5781

(p)TIGER SANITATION LLC
ATTN COLLECTIONS
PO BOX 200143
SAN ANTONIO TX 78220-0143

Time Warner Cable
P.O. Box 60074
City of Industry, CA 91716-0074

Time Warner Cable Business
P.O. Box 60074
City of Industry, CA 91716-0074

Titan Air Solutions
Reggie
1923 Golden Heights Rd, Suite 204
Fort Worth, TX 76177-7004

Totalcare Comprehensive Home Health
401 E Front St
Tyler, TX 75702-8250

Trans-Care Medical Transport
PO Box 14274
Fort Worth, TX 76117-0274

Tri-Sate Fleet Management LLC
12621 N Saginaw Blvd
Fort Worth, TX 76179-9471

Turner, Stone & Company LLP
12700 Park Central Drive Suite 1400
Dallas, TX 75251-1507

U.S. Attorney General
Department of Justice
Main Justice Building
10th & Constitution Ave., NW
Washington, DC 20530-0001

U.S. Infusion, Inc.
Stoney Nosal
4904 Williams Rd.
Benbrook, TX 76116-8816

U.S. Postal Service
4600 Mark IV Parkway
Fort Worth, TX 76161-9804

UNUM Life Insurance Company of America
RMC
Annamarie Lavigne
Woburn, MA 01888

US Foods, Inc.
Fish License Suite 17108
Dallas, TX 75284-0001

US Trustee
Office of the U.S. Trustee
110 N. College Ave.
Suite 300
Tyler, TX 75702-7231

United Seating & Mobility
P.O. Box 790051
Saint Louis, MO 63179-0051

Unlimited Air Conditioning & Heating
Frank Mariscal
P.O. Box 3711
Dallas, TX 75208-1011

VOHRA Wound Physicians
PO Box 742712
Atlanta, GA 30374-2712

Vanguard Vascular & Vein
7700 Lakeview Parkway
Rowlett, TX 75088-4362

Vectra RX LLC
1661 N Swan Road
Tucson, AZ 85712-4042

WC of Texas
PO Box 742695
Cincinnati, OH 45274-2695

WMK, LLC- Mobility Works
4150 Interstate 30
Mesquite, TX 75150-2058

WellSky Corporation
11300 Switzer Road
Overland Park, KS 66210-3665

Wick Phillips Gould & Martin, LLP
3131 McKinney Ave
Dallas, TX 75204-7426

Williamson's AC Contracting
8200 White Settlement Rd
White Settlement, TX 76108-1603

Windstream
P.O. Box 9001013
Louisville, KY 40290-1013


WoundKair Concepts, Inc.
7535 Benbrook Parkway
Benbrook, TX 76126-2127

Zoom Video Communications Inc.
55 Almaden Blvd
San Jose, CA 95113-1685

Zthernet, LLC
600 E. John Carpenter Frwy, Suite 300
Irving, TX 75062-4155


The preferred mailing address (p) above has been substituted for the following entity/entities as so specified
by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g)(4).


Acadian Ambulance
PO Box 92970
Lafayette, LA  70509

IPFS Corporation
P.O. Box 100391
Passadena, CA  91189-0391

PLIC - SBD Grand Island
Principal Financial Group
PO Box 10372
Des Moines, IA  50306


Professional Imaging, LLC
6078 Bridgeview Drive
Ventura, CA  93003

Stericycle INC
P.O. Box 6575
Carol Stream, IL  60197

Texas Comptroller of Public Accounts
Revenue Accounting Division - Bankruptcy
PO Box 13528
Austin, TX  78711


Tiger Sanitation
Bryson Reno or Jennifer
PO Box 200143
San Antonio, TX  78220-0143


The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.


(d)Time Warner Cable
PO Box 60074
City Of Industry, CA 91716-0074

End of Label Matrix
Mailable recipients   305
Bypassed recipients     1
Total                 306

Label Matrix for local noticing
0540-4
Case 23-42099   (RHDal)
Eastern District of Texas
Sherman
Mon Nov  6 10:52:53 CST 2023

1-A Fire & Domestic Testing
Brian Wagoner
126 County Road 4577
Boyd, TX 76023-4452

1-A Services Plumbing and HVAC
126 County Rd 4577 Boyd
Boyd, TX 76023-4452

71 Concepts LLC
Kenneth Hilton
2150 W Northwest Why Ste 114
Grapevine, TX 76051-7849

A 1 Image
PO Box 833691
Richardson, TX 75083-3691

A&K Mastertech Inc.
3913 Long Hollow Rd
Roanoke, TX 76262-3831

A-1 Grease Services, Inc.
Melanie or Umberto
P.O. Box 2097
Red Oak, TX 75154-1571

A-1 Tri-County Plumbing, Inc
101 Ermel
Seguin, TX 78155-5965

ABC Home & Commercial Services
997 Grandy's Lane
Lewisville, TX 75077-2507

ABC Home & Commercial Services (Seguin)
9475 E. Highway 290
Austin, TX 78724-2303

ACECO LLC
PO Box 773
Granbury, TX 76048-0773

ADP, Inc.
P.O. Box 842875
Boston, MA  02284-2875

AEDUSA
PO Box 471880
Fort Worth, TX 76147-1880

AMI Service
614 C S Business IH 35
New Braunfels, TX 78130-4748

AT&T
PO Box 5019
Carol Stream, IL  60197-5019

AT&T Mobility
AT&T Business
PO Box 6463
Carol Stream, IL  60197-6463

Aashka Medical Group
4001 Saint Johns Cir
Carrollton, TX 75010-4238

Abshire Dietary Consultants
P.O. Box 1635
El Campo, TX 77437-1635

Acadia Marketing & Consulting
Paul Morgan
909 Corbett Drive
Norman, OK 73072-3727

(p)ACADIAN AMBULANCE SERVICE  INC
ATTN JESSE PROCTOR
P O BOX 98000
LAFAYETTE LA 70509-8000

Advanced Mobility Systems of Texas
Braun
2110 North Beach St
Fort Worth, TX 76111-6812

Affordable Dentures & Implants - Denton
2318 San Jacinto Blvd
Denton, TX 76205-7535

Aflac Worldwide Headquarters
Attn  Remittance Processing Services
1932 Wynnton Road
Columbus, GA  31999-0001

Alco Sales & Service Co.
6851 High Grove Blvd
Burridge, IL 60527-9725

Aldinger
Chad Guthrie
1440 Prudential Dr
Dallas, TX 75235-4110

All Needz Plumbing
2705 Saint Louis Ave
Fort Worth, TX 76110-3343

Allegiance Ambulance
PO Box 4320
Houston, TX 77210-4320

Alliance Insurance Partners
941 Oak St
Eugene, OR 97401-3105

Alliant Insurance Services Houston LLC
PO Box 840919
Dallas, TX 75284-0919

Allscripts
24630 Network Place
Chicago, IL 60673-1246

American Commercial Equipment Co LLC
P.O. Box 773
Granbury, TX 76048-0773

American Diagnostic Services
PO Box 62510
Baltimore, MD 21264-2510

American Express
P.O. Box 36001
Fort Lauderdale, FL 33336-0001

American Scale Company
3872 SH 64 W Suite 301
Tyler, TX 75704

Amerita Inc
2101 Donley Dr
Austin, TX 78758-4512

Area Metropolitan Ambulance Authority
d.b.a. MedStar
2900 Alta Mere Drive
Fort Worth, TX 76116-4115

Argee Mechanical, LLC
3831 FM 2181 Suite 106
Corinth, TX 76210-4205

Atmos Energy
P.O. Box 790311
St. Louis, MO 63179-0311

Attis Healthcare LLC
12540 Broadwell Rd.
Milton, GA 30004-6406

Aurous International
60 Walnut Ave
Clark, NJ 07066-1649

Auto-Chlor
P.O. Box 669126
Dallas, TX 75266-9126

BIOSTAT
4841 Keller Springs Rd
Addison, TX 75001-5912

Beard,Kultgen,Brophy
Bostwick&Dickerson
220 South 4th Street
Waco, TX 76701-2225

BioStat Imaging, LLC
Ronna Brooks
4841 Keller Springs Rd
Addison, TX 75001-5912

Biomedical Waste Solutions
PO Box 1147
Port Neches, TX 77651-1147

Blackall Mechanical Inc.
3724 Arapaho Rd
Addison, TX 75001-4311

Blue Cross Blue Shield of Texas
Health Care Service Corporation
P.O. Box 731428
Dallas, TX 75373-1428

Brisk Mechanical Services LLC.
7708 Pinehurst Dr. West
Fort Worth, TX 76134-4411

Buckeye Cleaning Services
Buckeye Cleaning Centers
PO Box 840002
Kansas City, MO 64184-0002

C & L Refrigeration
P.O. Box 2319
Brea, CA 92822-2319

C&B Lawn Care
Chris Sedberry
512 Bent Oak Drive
Fort Worth, TX 76131-4228

CMMS Corridor Mobile Medical Services
PO Box 643
San Marcos, TX 78667-0643

CMS Mechanical Services, Inc.
Erica Pace
5000 Energy Place Bldg 100
Denton, TX 76207-3527

CNA Surety
CNA Surety Direct Bill
PO Box 957312
St Louis, MO 63195-7312

CPro Associates Inc.
15660 N Dallas Parkway
Dallas, TX 75248-3348

Calderon Textiles
PO Box 1627
Indianapolis, IN 46206-1627

Cantwell Power Solutions, LLC
6413 Midway Rd suite
Haltom City, TX 76117-5302

Care One Communications LLC
Fernando Munoz
PO Box 153122
Dallas, TX 75315-3122

Care Trips LLC
1616 Gateway Blvd., Suite B
Richardson, TX 75080-3529

CareFlite
3110 S Great Southwest Parkway
Grand Prairie, TX 75052-7238

CareNow (GA)
PO Box 743571
Atlanta, GA 30374-3571

CareNow Corporate
P.O. Box 9101
Coppell, TX 75019-9494

Mark A. Castillo
Carrington Coleman Sloman & Blumenthal,
901 Main Street
Ste 5500
Dallas, TX 75202-3767

Check Mate Service Line
PO Box 41582
Providence, RI 02940-1582

Choice Clinical Laboratory INC
2329 West Parker Road
Carrollton, TX 75010-4713

City Ambulance Service
PO Box 691067
Houston, TX 77269-1067

City of Carrollton
PO Box 115120
Carrollton, TX 75011-5120

City of Carrollton - Fire Permit
1945 E Jackson Road
Carrollton, TX 75006-1737

City of Carrollton -Alarm Permit
Alarm Permit
Dallas, TX 75222-4863

City of Carrollton Environmental Serv.
Environmental Services
P.O. Box 115125
Carrollton, TX 75011-5125

City of Carrollton Environmental Services
1945 E Jackson Road
Carrollton, TX 75006-1737

Colleyville Lofts Venture LLC
Attn  Accounting
Dallas, TX  75201

Colonial Life
Premium Processing
P.O. Box 903
Columbia, SC 29202-0903

Compass Wheelchair Transports
Carrie Nayes
385 CR 3060
Bonham, TX 75418-7306

Complete ERC
3348 Darvany dr.
Dallas, TX 75220-1616

Complete Supply, Inc.
1624 W Crosby St Suite 144
Carrollton, TX 75006-6676

Core Transit South
PO Box 541355
Grand Prairie, TX 75054-1355

Cornerstone Gardens LLP
PO Box 9005
Addison, TX 75001-9005

Cotton Commercial USA, Inc
Cotton Commercial USA Deposit Collection
PO Box 676549
Dallas, TX 75267-6549

Crest Healthcare Supply
PO Box 727
Dassel, MN 55325-0727

Crown Shields Transport, LLC
Victor
11617 Lake Front Drive
Frisco, TX 75036-7693

Crystal & Company
32 Old Slip, 18th Floor
New York, NY  10005

DLH Plumbing Services
3738 FM 467
Seguin, TX 78155-0876

DNA Plumbing Services Ft. Worth
3807 Parchman Street
North Richland Hills, TX 76180-8853

Dallas County Tax Office
Records Bldg.
500 Elm Street, Suite 3300
Dallas, TX 75202-3330

Dallas Life Support Systems Inc.
7440 Whitehall St.
Richland Hills, TX 76118-6426

Dallas Medical Center
PO Box 678621
Dallas, TX 75267-8621

Dallas Tap Dazzlers
Candy Kelley
756 Marlee Circle
Coppell, TX 75019-5212

Dalworth Restoration
12750 S Pipeline Rd
Euless, TX 76040-5248

Dan's Electronics
4945 Reynolda Rd
Winston-Salem, NC 27106-9643

David G. Adams
U.S. Department of Justice
Tax Division
717 N. Harwood, Suite 400
Dallas, TX 75201-6506

Desmond's Elite Estimating and Restorat
2315 Brookview Dr
McKinney, TX 75072-3845

Diagnostex Consultants
8913 Mid Cities Blvd
North Richland Hills, TX 76182-4912

Diagnostic Image Plus
3022 Motley Drive
Mesquite, TX 75150-3440

Diagnostic Laboratories & Radiology
2820 N Ontario Street
Burbank, CA 91504-2015

Digital Verdict, Inc.
901 Main Street
Dallas, TX 75202-3711

Direct Energy Business
P.O. Box 660749
Dallas, TX 75266-0749

Direct Service Air & Plumbing LLC
PO Box 3060
Waxahachie, TX 75168-3060

Direct Supply, Inc.
Box 88201
Milwaukee, WI  53288-0201

Dr. Vaqar Dar
5625 Champions Dr.
Plano, TX 75093-4229

Elite Document Technology
400 N. Saint Paul St.
Dallas, TX 75201-6881

Elliot Greenleaf P.C.
925 Harvest Drive
Blue Bell, PA 19422-1956

Engie Resources
P.O. Box 841680
Dallas, TX  75284-1680

Environmental Services Department
1945 E. Jackson Rd
Carrollton, TX 75006-1737

Ewald Commercial Kitchen Repair
P.O. Box 311
Seguin, TX 78156-0311

Exceeds Construction
6724 Marvin Brown St
Fort Worth, TX 76179-3340

Exponent Technologies, Inc.
4970 Landmark Place
Dallas, TX 75254-6905

FPC Office Solutions
Joe
2035 Royal Lane, Suite 202
Dallas, TX 75229-7205

Farmer Brothers
P.O. Box 732855
Dallas, TX 75373-2855

Firestone (Credit First)
PO Box 81344
Cleveland, OH 44188-0001

Firetrol Protection Systems Inc
105 Windy Meadows Dr
Schertz, TX 78154-1361

Frontier
PO Box 740407
Cincinnati, OH  45274-0474

Frontier Communications 1215
P.O. Box 740407
Cincinnati, OH 45274-0407

Glass Doctor Special Operations
2001 Midway Road
Carrollton, TX 75006-4959

Goodman Air Conditioning & Heating
1600 Clovis Barker Road, Suite 301
San Marcos, TX 78666-5392

Gorman Mechanical
1624 SE Parkway
Azle, TX 76020-3923

Grainger
Dept 880129333
Kansas City, MO  64141

Green Light Group, LLC
13821 Diplomat Drive
Farmers Branch, TX 75234-8813

Green Mountain Energy
Dept 1233
P.O. Box 121233
Dallas, TX 75312-1233

Griffin Financial Group LLC
620 Freedom Business Center
King Of Prussia, PA 19406-1330

HD Supply
Alexis Winkelhorst
PO Box 509058
San Diego, CA 92150-9058

Hages Resturant Service LLC
6200 N. W. 2nd St
Oklahoma City, OK 73127-6520

Haigood & Campbell
9911 E Bankhead Hwy
Aledo, TX 76008-2627


Harvest Fresh Juice, LLC
P.O. Box 239
Hallsville, TX 75650-0239

HealthDrive Podiatry and Dental Group
100 Crossing Blvd
Framingham, MA 01702-5555

Healthline Medical Equipment Inc
PO Box 4847
Wichita Falls, TX 76308-0847


Heritage Food Service Group Inc.
5130 Executive Blvd
Fort Wayne, IN 46808-1149

Hill-Rom Company Inc
PO Box 643592
Pittsburgh, PA 15264-3592

Hobart Service
Hobart
5407 Bandera Rd
San Antonio, TX 78238-1980


Homelink Corporations
2300 North Barrington Rd
Hoffman Estates, IL 60169-2082

Husch Blackwell Law
111 Congress Avenue
Austin, TX 78701-4050

IDCSERVCO Business Services
Andrew
2034 Contner Ave 1st Floor
Los Angeles, CA 90025-5668


(p)IPFS CORPORATION
30 MONTGOMERY STREET
SUITE 1000
JERSEY CITY NJ 07302-3836

ISOLVED Benefit Services
Attn  Finance
PO Box 889
Coldwater, MI 49036-0889

Ida Butler Marshall
503 Haymeadow Dr
Wylie, TX 75098-4582


Infinity Mechanical Services LLC
702 Ascot Park Dr.
Mansfield, TX 76063-5478

Integrated Voice Systems
PO Box 33
Royse City, TX  75189-0033

Internal Revenue Service
Centralized Insolvency Operation
P.O. Box 7346
Philadelphia, PA 19101-7346


Interstate Restoration, LLC
PO Box 734756
Chicago, IL 60673-4756

Intrepid Technologies, Inc.
PO Box 55145
Little Rock, AR 72215-5145

Iron Mountain INC
PO Box 915004
Dallas, TX 75391-5004


JE Systems, Inc.
P.O. Box 6246
Fort Smith, AR 72906-6246

JJJNEMT LLC
Jacky Jean-Julien
1741 Cross Creek Lane
Cleburne, TX 76033-1217

JM Electronic Engineering, Inc.
JM Electronic Engineering
P.O. Box 397
Round Rock, TX 78680-0397


JRGoodwyn Building Services
2801 Beverly Drive
Denton, TX 76209-4775

Janicek Law Firm PC
1100 NE Loop 410
San Antonio, TX 78209-1569

Joe s Plumbing Service
901 Chestnut Ln
Saginaw, TX 76179-0975


Joshua's Respiratory Care, Inc
1880 Shiloh Rd
Dallas, TX  75228

KC Electric Systems
3333 Earhart Dr
Carrollton, TX 75006-5095

KCI USA
P.O. Box 301557
Dallas, TX 75303-1557

KG Services
PO Box 791
Haslet, TX 76052-0791

Kaliber Data Security & Compliance
50 Franklin Street
Boston, MA 02110-1306

Karcher North America
DEPT CH 19244
Palatine, IL 60055-0001

Kirby Restaurant & Chemical Supply
809 South Eastman Road
Longview, TX 75602-2303

Knight Office Solutions, Inc
12961 Park Central, Suite 1470
San Antonio, TX 78216-2092

Landmark Healthcare
Attn Michael Everage
3515 NW Jim Wright Freeway
Fort Worth, TX 76106-3200

Lawn & Landcare
515 N. Kealy Avenue
Lewisville, TX 75057-3129

Lawn Pros, LLC
P.O. Box 1213
Colleyville, TX 76034-1213

Lawns by the Yard
Lawns by the Yard
PO Box 311125
New Braunfels, TX 78131-1125

Life Cycle Dental
6618 Fossil Bluff Drive
Fort Worth, TX 76137-7533

LifeLine EMS
Carrie Nayes
385 CR 3060
Bonham, TX 75418-7306

Liquid Environmental Solutions
PO Box 733372
Dallas, TX 75373-3372

Lola Lorena Ltd. Co.
2016 Glenco Terrace
Fort Worth, TX 76110-1704

Lolita London
5168 Reed Dr
The Colony, TX 75056-1213

Lone Star Fire & First Aid
449 Culebra Road
San Antonio, TX 78201-6418

Loose Screws, LLC
1547 Tiffany Court
Grapevine, TX 76051-6600

Manage Meds, LLC
29924 Network Place
Chicago, IL 60673-1299

Management and Network Services
6500 Emerald Parkway
Dublin, OH 43016-7460

Manuel & Sons A/C
10802 Hillpoint
San Antonio, TX 78217-2866

Markham Restaurant Supply Co., Inc.
420 South Fresno Street
Fort Smith, AR 72916-8005

Marshall Shredding Co.
Rob Greenfield
PO Box 91139
San Antonio, TX 78209-9096

Mas Vida Health Care Solutions
133 Nursery Ln
Fort Worth, TX 76114-4334

MassMutual Financial Group
P.O. Box 371368
Pittsburgh, PA 15250-7368

Massoud Furniture
8351 Moberly Lane
Dallas, TX 75227-2316

Med-Pass Inc.
L-3495
Columbus, OH 432600001

Medical Equipment Services, Inc.
P.O. Box 157
Holly Springs, NC 27540-0157

Medical Transportation Solutions
Samuel Alexander
2033 Jack County Road
Forney, TX 75126-5149

Medina Valley Security, Inc.
Brad or Nikki
PO Box 1030
Lytle, TX 78052-1030

MedixCar LLC
Mashel Mughal
7309 Big Bend Ct.
Fort Worth, TX 76137-4448

Medline Industries, Inc.
Dept 1080
Dallas, TX 75312-0001

Michael Lynch & Associates, Inc.
911 NW Loop 281
Longview, TX 75604-2900

Mid-South Fire Solutions, LLC
Jada Rambin
669 Aero Drive
Shreveport, LA 71107-6943

Miranda M. Williams, LLC
7613 Providence dr
Rowlett, TX 75089-3905

Montgomery Capital Advisers LLC
2500 Dallas Parkway
Plano, TX 75093-4867

Montgomery Coscia Greilich, LLP
2500 Dallas Parkway
Plano, TX 75093-4872

More Power Vent Cleaning
P.O. Box 8141
Fort Worth, TX 76124-0141

Mountain Electronics Inc
621 Micaville Loop
Burnsville, NC 28714-0829

NTTA North Texas Tollway Authority
P.O. Box 660244
Dallas, TX 75266-0244

National Seating & Mobility Inc.
2211 Denton Dr
Austin, TX 78758-4532

Netsmart Technologies, Inc.
PO Box 713519
Philadelphia, PA 19171-3519

New Benefits Ltd.
PO Box 803475
Dallas, TX 75380-3475

New Source Medical
9913 Shelbyville Rd
Louisville, KY 40223-2904

North American Administrators
1826 Elm Hill Pike
Nashville, TN 37210-3710

North Texas Fire Systems, LLC
PO Box 880
Sanger, TX 76266-0880

Northwest Engravers
3300 Cherry Lane
Fort Worth, TX 76116-6405

O.G. Motor Garage
Walter O. Serrano
2244 Larson Lane
Dallas, TX 75229-2042

Occupational Health Solutions
PO Box 12089
Fort Worth, TX 76110-8089

Office of the Attorney General
Main Justice Building, Room 5111
10th & Constitution Avenue, NW
Washington, DC 20530-0001

Office of the United States Attorney
1100 Commerce Street, 3rd Floor
Dallas, TX 75242-1074

One Hour Air Conditioning and Heating
2535 Brennan Avenue
Fort Worth, TX 76106-8408

Optima Healthcare Solutions, LLC.
Net Health Systems, Inc
PO Box 72046
Cleveland, OH 44192-0002

Orkin
3330 Keller Springs RD
Carrollton, TX 75006-5053

OshaksCare Solutions
Sunkanmi Oshakuade
8101 Boat Club Road, Suite 210
Fort Worth, TX 76179-3631

PC Liquidations
140 Stockton St
Jacksonville, FL 32204-1736

(p)THE PRINCIPAL FINANCIAL GROUP
711 HIGH ST
DES MOINES IA 50392-0001

PRI/SMMPP, LLC
10860 N Mavinee Drive
Oro Valley, AZ 85737-9526

PSI Premier Specialties Inc.
dba Medical Express PSI
8800B Shoal Creek Blvd
Austin, TX 78757-6818

PWS, Inc.
12020 Garfield Ave
South Gate, CA 90280-7823

Parts Town, LLC
27787 Network Place
Chicago, IL 60673-1277

Performance Foodservice
524 West 61st street
Shreveport, LA 71106-2513

Performance Health
28100 Torch Pkwy
Warrenville, IL 60555-4030

PharmScript LLC
PO Box 6042
Somerset, NJ 08875-6042

Pharmacy Unlimited
PO Box 592602
San Antonio, TX 78259-0179

Pitney Bowes
PO Box 371896
Pittsburgh, PA 15250-7896

Pitts Birdsong Fennell & Assc.
12770 Coit Road
Dallas, TX 75251-1456

PointClick Care Technologies INC
Wescom Solutions Inc.
PO Box 674802
Detroit, MI 48267-4802

Portable Diagnostic Services Inc
3022 Motley Dr
Mesquite, TX 75150-3440

Porter Law Firm
The Porter Law Firm P.C.
3311 Woods Blvd
Tyler, TX 75707-1657

Precision Environmental Services
516 Forest Trail
Argyle, TX 76226-6704

Precision Plumbing Dallas
809 Woodbridge Pkwy
Wylie, TX 75098-7148

Premier Irrigation Services
881 Encino Drive
New Braunfels, TX 78130-6648

Primary Health
PO Box 743571
Atlanta, GA 30374-3571

Primary Health-SMMPP
1661 N Swan Road
Tucson, AZ 85712-4042

ProToCall
303 W Loop 281
Longview, TX 75605-4470

(p)PROFESSIONAL IMAGING LLC
ATTN PROFESSIONAL IMAGING
6078 BRIDGEVIEW DR
VENTURA CA 93003-1126

Prospera NPWT, LLC
c/o Dan McCaughey
7606 Claret Avenue
Baton Rouge, LA  70809-1584

Purchase Power
Pitney Bowes
1 Elmcroft Road
Stamford, CT  06926-0700

Pye-Barker Fire & Safety, LLC
Katie Franke
PO Box 735358
Dallas, TX 75373-5358

Quality HVAC & Refrigeration LLC
105 Picasso Dr
San Marcos, TX 78666-9518

Quatro Tax LLC
3909 Hulen Street
Fort Worth, TX 76107-7225

Quintairos, Prieto, Wood and Boyer PA
9300 South Dadeland Blvd
Miami, FL 33156-2748

RC Practitioners, PLLC
Mickey Rizo
4251 FM 2181
Corinth, TX 76210-4219

Radwell International LLC
3401 Ave. E East
Arlington, TX 76011-5234

RedGuard,LLC
PO Box 733895
Dallas, TX 75373-3895

Reeder Distributors, Inc.
Kimberly McDaniel
PO Box 225264
Dallas, TX  75222-5264

Reinhart Foodservice
524 West 61st Street
Shreveport, LA 71106-2513

Remarkable Healthcare of Dallas, LP
3350 Bonnie View Road
Dallas, TX 75216-3426

Replacement Remotes
Rita Pleimann
4945 Reynolda Road
Winston Salem, NC 27106-9643

Reserve Capital Group
100 Overlook Center
Princeton, NJ 08540-7814

Roder Construction Group, LLC
2609 Oak Blossom Drive
McKinney, TX 75071-6776

SERVPRO of Carrollton
3033 Kellway Dr. Suite 124
Carrollton, TX 75006-2505

SNF Receivable Solutions
Ann Trimble
PO Box 498950
Cincinnati, OH 45249-8950

SRP Environmental LLC
348 Aero Drive
Shreveport, LA 71107-6704

Safe Air Conditioning
1846 E Rosemeade Pkwy
Carrollton, TX 75007-2637

Saltmarsh Cleaveland and Gund
PO Drawer 13207
Pensacola, FL 32591-3207

Sash Healthcare Service
Dr. Shay Maya
5930 Royal Lane, E119
Dallas, TX 75230-3849

Searcy & Searcy PC
PO Box 3929
Longview, TX 75606-3929

Sherwin Williams Suite 707460
4229 Midway Road
Carrollton, TX 75007-1956

ShredAmerica Texas LLC
Jason McCray
3831 FM 2181, Suite 103
Corinth, TX 76210-4205

Simple LTC - EZ PBJ
Simple LTC
2435 N Central EXPWY
Richardson, TX 75080-2753

Simply Work
PO Box 2172
Neenah, WI 54957-2172

SiteBox Storage
Brandon Devlin
4340 S West St.
Wichita, KS 67217-3816

Smarter Shredding  INC
4851 Lyndon B Johnson Fwy
Dallas, TX 75244-6004

Spectrum
P.O. Box 60074
City Of Industry, CA 91716-0074

Steckler PLLC
12720 Hillcrest Road
Dallas, TX 75230-2035

(p)STERICYCLE  INC
2355 WAUKEGAN ROAD
BANNOCKBURN IL 60015-5501

StripingLot
2630 N. I35E
Carrollton, TX 75007-4404

Summit LTC Management
1320 S. University Drive
Fort Worth, TX 76107-5768

Sweet C Transportation Services
2105 Dorothy Lane
Azle, TX 76020-2034

Szaferman,Lakind,Blumstein & Blader,P.C.
101 Grovers Mill Rd,
Lawrenceville, NJ 08648-4706

T.E. HVAC Services, LLC
704 S Hampshire Street
Saginaw, TX 76179-2100

Tamara Bonnet, RHIA
Health Information Consultation Services
2901 Saint Andrews
Richardson, TX 75082-3209

Taylor Sudden Service, Inc.
5136 Sun Valley Dr
Fort Worth, TX 76119-6410

Texas Attorney General s Office
Bankruptcy-Collections Division
PO Box 12548
Austin, TX  78711-2548

(p)TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
REVENUE ACCOUNTING DIV - BANKRUPTCY SECTION
PO BOX 13528
AUSTIN TX 78711-3528

Texas Master Locksmiths and Security Sol
Stephanie Ewen
3044 Old Denton Rd. Suite 111-186
Carrollton, TX 75007-5016

Texas Radiology Associates
1820 Preston Park Blvd
Plano, TX 75093-3656

Texas Winds Musical Outreach Inc
PO Box 797811
Dallas, TX 75379-7811

Texas Workforce Commission
TEC Building  Bankruptcy
101 East 13th Street
Austin TX 78778-0001

The Copier Guy
Mark Winkler
PO Box 542961
Dallas, TX 75354-2961

The Flying Locksmiths - Fort Worth
4364 Western Center Blvd
Fort Worth, TX 76137-2043

The Hartford
P.O. Box 660916
Dallas, TX 75266-0916

The Messina Law Firm PC
5910 N Central Expressway
Dallas, TX 75206-5165


The PICC Team DFW
4500 Northside Dr.
Amarillo, TX 79108-6614

The Sherwin Williams
6420A Denton Hwy
Watauga, TX 76148-2539

Three D Lawn Care LLC
Three D Lawn Care
3681 Agnes Circle
Springtown, TX 76082-5781


(p)TIGER SANITATION LLC
ATTN COLLECTIONS
PO BOX 200143
SAN ANTONIO TX 78220-0143

Time Warner Cable
P.O. Box 60074
City of Industry, CA 91716-0074

Time Warner Cable Business
P.O. Box 60074
City of Industry, CA 91716-0074


Titan Air Solutions
Reggie
1923 Golden Heights Rd, Suite 204
Fort Worth, TX 76177-7004

Totalcare Comprehensive Home Health
401 E Front St
Tyler, TX 75702-8250

Trans-Care Medical Transport
PO Box 14274
Fort Worth, TX 76117-0274


Tri-Sate Fleet Management LLC
12621 N Saginaw Blvd
Fort Worth, TX 76179-9471

Turner, Stone & Company LLP
12700 Park Central Drive Suite 1400
Dallas, TX 75251-1507

U.S. Attorney General
Department of Justice
Main Justice Building
10th & Constitution Ave., NW
Washington, DC 20530-0001


U.S. Infusion, Inc.
Stoney Nosal
4904 Williams Rd.
Benbrook, TX 76116-8816

U.S. Postal Service
4600 Mark IV Parkway
Fort Worth, TX 76161-9804

UNUM Life Insurance Company of America
RMC - Annamarie Lavigne
Woburn, MA  01888


US Foods, Inc.
Fish License Suite 17108
Dallas, TX 75284-0001

US Trustee
Office of the U.S. Trustee
110 N. College Ave.
Suite 300
Tyler, TX 75702-7231

United Seating & Mobility
P.O. Box 790051
Saint Louis, MO 63179-0051


Unlimited Air Conditioning & Heating
Frank Mariscal
P.O. Box 3711
Dallas, TX 75208-1011

Vanguard Vascular & Vein
7700 Lakeview Parkway
Rowlett, TX 75088-4362

Vectra RX LLC
1661 N Swan Road
Tucson, AZ 85712-4042


Vohra Wound Physicians
PO Box 742712
Atlanta, GA 30374-2712

WC of Texas
PO Box 742695
Cincinnati, OH  45274-2695

WMK, LLC- Mobility Works
4150 Interstate 30
Mesquite, TX 75150-2058


WellSky Corporation
11300 Switzer Road
Overland Park, KS 66210-3665

Wick Phillips Gould & Martin, LLP
3131 McKinney Ave
Dallas, TX 75204-7426

Williamson's AC Contracting
8200 White Settlement Rd
White Settlement, TX 76108-1603

Windstream
P.O. Box 9001013
Louisville, KY 40290-1013

WoundKair Concepts, Inc.
7535 Benbrook Parkway
Benbrook, TX 76126-2127

Zoom Video Communications Inc.
55 Almaden Blvd
San Jose, CA 95113-1685


Zthernet, LLC
600 E. John Carpenter Frwy, Suite 300
Irving, TX 75062-4155


The preferred mailing address (p) above has been substituted for the following entity/entities as so specified
by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g)(4).


Acadian Ambulance
PO Box 92970
Lafayette, LA 70509

IPFS Corporation
P.O. Box 100391
Passadena, CA 91189-0391

PLIC - SBD Grand Island
Principal Financial Group
PO Box 10372
Des Moines, IA 50306


Professional Imaging, LLC
6078 Bridgeview Drive
Ventura, CA 93003

Stericycle INC
P.O. Box 6575
Carol Stream, IL 60197

Texas Comptroller of Public Accounts
Revenue Accounting Division - Bankruptcy
PO Box 13528
Austin, TX 78711


Tiger Sanitation
Bryson Reno or Jennifer
PO Box 200143
San Antonio, TX 78220-0143


The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.


(u)23-42099

(d)Time Warner Cable
PO Box 60074
City Of Industry, CA 91716-0074

End of Label Matrix
Mailable recipients    303
Bypassed recipients      2
Total                  305

Label Matrix for local noticing
0540-4   (RHFW)
Case 23-42100
Eastern District of Texas
Sherman
Mon Nov  6 10:51:55 CST 2023

1-A Fire & Domestic Testing
Brian Wagoner
126 County Road 4577
Boyd, TX 76023-4452

1-A Services Plumbing and HVAC
126 County Rd 4577
Boyd, TX 76023-4452

71 Concepts LLC
Kenneth Hilton
2150 W Northwest Hwy, Suite 114
Grapevine, TX 76051-7849

A&K Mastertech Inc.
3913 Long Hollow Rd
Roanoke, TX 76262-3831

A-1 Grease Services, Inc.
Melanie or Umberto
P.O. Box 2097
Red Oak, TX 75154-1571

A-1 Tri-County Plumbing, Inc
101 Ermel
Seguin, TX 78155-5965

A1 Image
P.O. Box 833691
Richardson, TX 75083-3691

ABC Home & Commercial Services
997 Grandy's Lane
Lewisville, TX 75077-2507

ACECO LLC
P.O. Box 773
Granbury, TX 76048-0773

ADP, Inc.
P.O. Box 842875
Boston, MA  02284-2875

AEDUSA
P.O. Box 471880
Fort Worth, TX 76147-1880

AMI Service
614 S. Business IH 35, Suite 37
New Braunfels, TX 78130-4741

AT&T
P.O. Box 105414
Atlanta, GA 30348-5414

AT&T
P.O. Box 5019
Carol Stream, IL  60197-5019

AT&T Mobility
AT&T Business
P.O. Box 6463
Carol Stream, IL  60197-6463

ATR Landscape
5732 Constitution Ct.
Watauga, TX 76148-1971

Ability Network, Inc.
P.O. Box 856015
Minneapolis, MN 55485-6015

Abshire Dietary Consultants
P.O. Box 1635
El Campo, TX 77437-1635

(p)ACADIAN AMBULANCE SERVICE  INC
ATTN JESSE PROCTOR
P O BOX 98000
LAFAYETTE LA 70509-8000

Aflac Worldwide Headquarters
Attn Remittance Processing Services
1932 Wynnton Road
Columbus, GA 31999-0002

Alamo Termite and Pest Control
3200 S. Main Street
Fort Worth, TX 76110-4231

Alco Sales & Service Co.
6851 High Grove Blvd
Burridge, IL 60527-9725

Aldinger
Chad Guthrie
1440 Prudential Dr
Dallas, TX 75235-4110

All Needz Plumbing
2705 Saint Louis Ave
Fort Worth, TX 76110-3343

All Star Oxygen & H.M.E.
3341 Towerwood Drive, Suite 201
Dallas, TX 75234-2356

Allegiance Ambulance
P.O. Box 4320
Houston, TX 77210-4320

Alliance Insurance Partners
941 Oak St
Eugene, OR 97401-3105

Alliant Insurance Services Houston, LLC
P.O. Box 840919
Dallas, TX 75284-0919

American Commercial Equipment Co., LLC
P.O. Box 773
Granbury, TX 76048-0773

American Diagnostic Services
P.O. Box 62510
Baltimore, MD 21264-2510

American Landscaping Management, LLC
1540 Keller Pkwy, Suite 237
Keller, TX 76248-3686

American Scale Company
3872 State Highway 64 W, Suite 301
Tyler, TX 75704-6924

Amerita, Inc
2101 Donley Dr., Suite 105
Austin, TX 78758-4512

Anesthesia Associates of Seguin
1215 East Court Street
Seguin, TX 78155-5129

Apex Glass & Mirror
2482 N Heideke Street
Seguin, TX 78155-7402

Argee Mechanical, LLC
3831 FM 2181, Suite 106
Corinth, TX 76210-4205

Atmos Energy
P.O. Box 790311
St. Louis, MO 63179-0311

Attis Healthcare LLC
12540 Broadwell Rd., Suite 2104
Milton, GA 30004-6406

Aurous International
60 Walnut Ave, Suite 400
Clark, NJ 07066-1647

Auto-Chlor
P.O. Box 669126
Dallas, TX 75266-9126

Beard, Kultgen, Brophy Bostwick
and Dickerson
220 South 4th Street
Waco, TX 76701-2225

Berrett Pest Control
Chris Stillion
708 Easy Street
Garland, TX 75042-6813

BioStat
4841 Keller Springs Rd.
Addison, TX 75001-5912

BioStat Imaging, LLC
Ronna Brooks
4841 Keller Springs Rd
Addison, TX 75001-5912

Biomedical Waste Solutions
P.O. Box 1147
Port Neches, TX 77651-1147

Blue Cross Blue Shield of Texas
Health Care Service Corporation
P.O. Box 731428
Dallas, TX  75373-1428

Burdin Mediations
4514 Cole Avenue, Suite 1450
Dallas, TX 75205-5453

C & L Refrigeration
P.O. Box 2319
Brea, CA 92822-2319

C&B Lawn Care
Chris Sedberry
512 Bent Oak Drive
Fort Worth, TX 76131-4228

CMMS Corridor Mobile Medical Services
P.O. Box 643
San Marcos, TX 78667-0643

CMS Civil Monies Penalty
7500 Security Blvd.
Baltimore, MD 21244-1849

CMS Mechanical Services, Inc.
Erica Pace
5000 Energy Place, Bldg. 100
Denton, TX 76207-3527

CNA Surety Direct Bill
P.O. Box 957312
St Louis, MO  63195-7312

Calderon Textiles
P.O. Box 1627
Indianapolis, IN  46206-1627

Cantwell Power Solutions, LLC
6413 Midway Rd., Suite A
Haltom City, TX 76117-5303

Care One Communications, LLC
Fernando Munoz
P.O. Box 153122
Dallas, TX 75315-3122

Care Trips LLC
1616 Gateway Blvd., Suite B
Richardson, TX 75080-3529

CareFlite
3110 S. Great Southwest Parkway
Grand Prairie, TX 75052-7238

CareNow (GA)
P.O. Box 743571
Atlanta, GA 30374-3571

Carenow Corporate
P.O. Box 9101
Coppell, TX 75019-9494

Marlon Castillo
Carrington Coleman Sloman & Blumenthal,
901 Main Street
Ste 5500
Dallas, TX 75202-3767

Castle Glass, Inc
P.O. Box 1818
Boyd, TX 76023-1818

Century Fire Protection
2450 Satellite Blvd.
Duluth, GA 30096-5801

Charter Communications
P.O. Box 94188
Palatine, IL 60094-4188

Check Mate Service Line
P.O. Box 41582
Providence, RI 02940-1582

Choice Clinical Laboratory, Inc.
2329 West Parker Road
Carrollton, TX 75010-4713

Cintas Fire Protection
P.O. Box 636525
Cincinnati, OH 45263-6525

City Ambulance Service
P.O. Box 691067
Houston, TX 77269-1067

City of Fort Worth
Consumer Health Division
818 Missouri Avenue, Room 154
Fort Worth, TX 76104-3618

City of Fort Worth
Fire Department Revenue Group
505 W. Felix St.
Fort Worth, TX 76115-3405

City of Fort Worth Pretreatment Services
920 Fournier Street
Fort Worth, TX 76102-3456

City of Fort Worth Water Department
P.O. Box 961003
Fort Worth, TX 76161-0003

City of Fort Worth, Texas
Automated Red Light Enforcement
P.O. Box 742503
Cincinnati, OH 45274-2503

City of Ft Worth Fire Dept Revenue Group
505 W. Felix St.
Fort Worth, TX 76115-3405

Clifford Power Systems, Inc.
Dept. 1754
Tulsa, OK 74182-0001

Colleyville Lofts Venture LLC
Attn: Accounting
1700 Pacific Avenue, Suite 1650
Dallas, TX 75201-4635

Colonial Life
Premium Processing
P.O. Box 903
Columbia, SC 29202-0903

Community Portable X-Ray
P.O. Box 864808
Plano, TX 75086-4808

Community Storehouse
Medical City Alliance
Attn. Clint McGee
3101 N. Tarrant Pkwy
Fort Worth, TX 76177-8656

Compass Wheelchair Transports
Carrie Nayes
385 CR 3060
Bonham, TX 75418-7306

Complete ERC
3348 Darvany Dr.
Dallas, TX 75220-1616

Complete Supply, Inc.
1624 W Crosby St., Suite 144
Carrollton, TX 75006-6676

Complex Rehab Technologies
13004 Murphy Rd., Suite 200
Stafford, TX 77477-3961

Computer Solutions, Inc.
507 Hwy 77 N., Suite 510
Waxahachie, TX 75165-1885

Cotton Commercial USA, Inc.
Deposit Collection
P.O. Box 676549
Dallas, TX 75267-6549

Crest Healthcare Supply
P.O. Box 727
Dassel, MN 55325-0727

Crown Shields Transport, LLC
Victor
11617 Lake Front Drive
Frisco, TX 75036-7693

Crystal & Company
32 Old Slip, 18th Floor
New York, NY 10005

DLH Plumbing Services
3738 FM 467
Seguin, TX 78155-0876

DNA Plumbing Services Ft. Worth
3807 Parchman Street, Ste. D
North Richland Hills, TX 76180-8853

Daily Comfort Technologies Distribution
P.O. Box 660503
Dallas, TX 75266-0503

Dallas Life Support Systems Inc.
7440 Whitehall St.
Richland Hills, TX 76118-6426

Dan's Auto Repair
2202 Raper Blvd., Suite J
Arlington, TX 76013-4524

Dan's Electronics
4945 Reynolda Rd.
Winston-Salem, NC 27106-9643

David G. Adams
U.S. Department of Justice
Tax Division
717 N. Harwood, Suite 400
Dallas, TX 75201-6506

Dearborn National Life Insurance Co.
36788 Eagle Way
Chicago, IL  60678-1367

Dentures & Dental of NE San Antonio
6051 FM 3009, Suite 250
Schertz, TX 78154-3434

Diagnostex Consultants
8913 Mid Cities Blvd, Suite 100
North Richland Hills, TX 76182-4913

Diagnostic Image Plus
3022 Motley Drive
Mesquite, TX 75150-3440

Diagnostic Laboratories & Radiology
2820 N. Ontario Street
Burbank, CA 91504-2015

Diamonds of Dallas
2349 Cedar Crest Blvd.
Dallas, TX 75203-4403

Diana Sibre Murray
8413 Forest Glen Ct
North Richland Hills, TX 76182-8487

Diana Yates
6649 North Riverside Drive
Fort Worth, TX 76137-6640

Diane Ayoubi
4625 Hackberry Street
Flower Mound, TX 75028-1720

Digital Verdict, Inc.
901 Main Street, Suite 6540
Dallas, TX 75202-3711

Direct Energy Business
P.O. Box 660749
Dallas, TX 75266-0749

Direct Service Air & Plumbing LLC
P.O. Box 3060
Waxahachie, TX 75168-3060

Direct Supply, Inc.
P.O. Box 88201
Milwaukee, WI  53288-0201

Double Check Enterprises Inc.
251 Shady Ln
Seguin, TX 78155-9745

Elite Document Technology
400 N. Saint Paul St., Suite 1300
Dallas, TX 75201-6881

Elliot Greenleaf, P.C.
925 Harvest Drive, Suite 300
P.O. Box 3010
Blue Bell, PA 19422-0780

Engie Resources
P.O. Box 841680
Dallas, TX  75284-1680

Enterprise Security Solutions of Texas
Amber Prince
P.O. Box 339
Fort Worth, TX 76101

Ewald Commercial Kitchen Repair
P.O. Box 311
Seguin, TX 78156-0311

Exceeds Construction
6724 Marvin Brown Street
Fort Worth, TX 76179-3340

Excel Master Plumbing
P.O. Box 791
Crandall, TX 75114-0791

Exponent Technologies, Inc.
Attn Accounts Receivable
4970 Landmark Place
Dallas, TX 75254-6905

Firestone (Credit First)
P.O. Box 81344
Cleveland, OH 44188-0001

Firetrol Protection Systems Inc
105 Windy Meadows Dr.
Schertz, TX 78154-1361

Forrester, Hetherington & Associates
16475 Dallas Pkwy, Suite 200
Addison, TX 75001-6834

Fort, LLC
7601 Penn Avenue S, Suite X 600
Minneapolis, MN 55423-5000

Gateway Dental Mgmt Services
103 Industrial Park
Canton, TX 75103-2819

Glass Doctor Special Operations
2001 Midway Road, Suite 121
Carrollton, TX 75006-4916

Goodman Air Conditioning & Heating
1600 Clovis Barker Rd., Suite 301
San Marcos, TX 78666-5392

Gorman Mechanical
1624 SE Parkway
Azle, TX 76020-3923

Grainger
Dept 880129333
P.O. Box 419267
Kansas City, MO 64141-6267

Green Light Group, LLC
13821 Diplomat Drive
Farmers Branch, TX 75234-8813

Green Mountain Energy
Dept 1233
P.O. Box 121233
Dallas, TX 75312-1233

Griffin Construction Company
P.O. Box 2207
Fort Smith, AR 72902-2207

Griffin Financial Group LLC
620 Freedom Business Center, Suite 210
King Of Prussia, PA 19406-1330

Guadalupe Regional Medical Center
1215 E. Court Street
Seguin, TX 78155-5129

HD Supply
Alexis Winkelhorst
P.O. Box 509058
San Diego, CA 92150-9058

Haigood & Campbell
9911 E Bankhead Hwy
Aledo, TX 76008-2627

Hart HVAC LLC
2915 Greelee Park Trail
Weatherford, TX 76088-7842

Health Imaging Partners LLC
P.O. Box 5343
Denver, CO 80217-5343

HealthDrive Podiatry and Dental Group
100 Crossing Blvd, Suite 300
Framingham, MA 01702-5555

Higginbotham COBRA Services
Lisa Doyle
P.O. Box 1271
Fort Worth, TX 76101-1271

Hobart Service
5407 Bandera Rd., Suite110
San Antonio, TX 78238-1961

Holy Hands Therapy
Sahahari Lowe Allen
4791 W Ledbetter, Apt. 1312
Dallas, TX 75236-1536

Husch Blackwell Law
111 Congress Avenue, Suite 1400
Austin, TX 78701-4093

IPC Healthcare Inc.
Dr. Robert Treadwell
P.O. Box 844929
Los Angeles, CA 90084-4929

ISOLVED Benefit Services
Attn Finance
P.O. Box 889
Coldwater, MI 49036-0889

Infinity Mechanical Services LLC
702 Ascot Park Dr.
Mansfield, TX 76063-5478

Integrated Voice Systems
P.O. Box 33
Royse City, TX 75189-0033

Internal Revenue Service
Centralized Insolvency Operation
P.O. Box 7346
Philadelphia, PA 19101-7346

Interstate Restoration, LLC
P.O. Box 734756
Chicago, IL 60673-4756

Intrepid Technologies, Inc.
P.O. Box 55145
Little Rock, AR 72215-5145

Iron Mountain, Inc.
P.O. Box 915004
Dallas, TX 75391-5004

J National Service Center, LLC
Deborah Morales
2445 Midway Road, Suite 200
Carrollton, TX 75006-2547

JJJ NEMT LLC
Jacky Jean-Julien
1741 Cross Creek Lane
Cleburne, TX 76033-1217

JM Electronic Engineering, Inc.
P.O. Box 397
Round Rock, TX 78680-0397

Joe s Plumbing Service
901 Chestnut Ln
Saginaw, TX 76179-0975


Joerns Healthcare
P.O. Box 936446
Atlanta, GA 31193-6446

Joshua's Respiratory Care, Inc
1880 Shiloh Rd.
Dallas, TX 75228

KC Electric Systems
3333 Earhart Dr, Suite 330
Carrollton, TX 75006-5083


Kaliber Data Security & Compliance
50 Franklin Street, Suite 3A
Boston, MA 02110-1306

Karcher North America
Dept CH 19244
Palatine, IL 60055-0001

Kirby Restaurant & Chemical Supply
809 South Eastman Road
Longview, TX 75602-2303


Knight Office Solutions, Inc
12961 Park Central, Suite 1470
San Antonio, TX 78216-2092

Landmark Healthcare
Attn Michael Everage
3515 NW Jim Wright Freeway
Fort Worth, TX 76106-3200

Lawn Pros, LLC
P.O. Box 1213
Colleyville, TX 76034-1213


Lawns by the Yard
P.O. Box 311125
New Braunfels, TX 78131-1125

Levy & Sons
Susan Levy
11024 Indian Trail
Dallas, TX 75229-3513

Life Cycle Dental
6618 Fossil Bluff Drive, Suite 100
Fort Worth, TX 76137-7537


LifeLine EMS
Carrie Nayes
385 CR 3060
Bonham, TX 75418-7306

Liquid Environmental Solutions
P.O. Box 733372
Dallas, TX 75373-3372

Lola Lorena Ltd. Co.
2016 Glenco Terrace
Fort Worth, TX 76110-1704


Lone Star Fire & First Aid
449 Culebra Road
San Antonio, TX 78201-6418

Manage Meds, LLC
29924 Network Place
Chicago, IL 60673-1299

Management and Network Services
6500 Emerald Parkway, Suite 310
Dublin, OH 43016-7460


Manuel & Sons Air Conditioning
10802 Hillpoint
San Antonio, TX 78217-2866

Marshall Shredding Co.
Rob Greenfield
P.O. Box 91139
San Antonio, TX 78209-9096

Mas Vida Health Care Solutions
133 Nursery Ln
Fort Worth, TX 76114-4334


McMillan James Equipment Co
David Engle
810 Mustang Drive, Suite 100
Grapevine, TX 76051-3904

Med Star Mobile Healthcare
P.O. Drawer 99059
Fort Worth, TX 76199-0059

Med-Pass Inc.
L-3495
One Reynolds Way
Dayton, OH 45430-1586


Medicaid Services Plus, LLC
504 Arroyo Vista Drive
Manchaca, TX 78652-3777

Medical Equipment Services, Inc.
P.O. Box 157
Holly Springs, NC 27540-0157

Medical Transportation Solutions
Samuel Alexander
2033 Jack County Road
Forney, TX 75126-5149

Medicine Chest Institutional Pharmacy
411 Main Street, Suite 2
Sulphur Springs, TX 75482-2762

Medina Valley Security Inc.
Brad or Nikki
P.O. Box 1030
Lytle, TX 78052-1030

MedixCar LLC
Mashel Mughal
7309 Big Bend Ct.
Fort Worth, TX 76137-4448


(p)MEDLINE INDUSTRIES INC
ATTN ANNE KISHA
ONE MEDLINE PL
MUNDELEIN IL 60060-4486

Metroplace Medical Transportation
5016 Creek Valley Drive
Arlington, TX 76018-4965

Metrostat Clinical Lab Inc.
325 Gold Street, Suite 118
Garland, TX 75042-6658


Michael Lynch & Associates, Inc.
911 NW Loop 281, Suite 201
Longview, TX 75604-2934

Mid-South Fire Solutions, LLC
Jada Rambin
669 Aero Drive
Shreveport, LA 71107-6943

Mobility Works
2110 North Beach Street
Fort Worth, TX 76111-6812


Mohawk River Insurance SCC, LTD
#12 Pine Commercial
The Pine, St. Michael
Bridgetown BB-08
Barbados, West Indies BB11103

Montgomery Capital Advisers LLC
2500 Dallas Parkway, Suite 300
Plano, TX 75093-4872

Montgomery Coscia Greilich, LLP
2500 Dallas Parkway, Suite 300
Plano, TX 75093-4872


More Power Vent Cleaning
P.O. Box 8141
Fort Worth, TX 76124-0141

Mountain Electronics Inc
621 Micaville Loop, Suite 300
Burnsville, NC 28714-0829

NTTA
P.O. Box 660244
Dallas, TX 75266-0244


National Seating & Mobility Inc.
2211 Denton Dr., Suite J
Austin, TX 78758-4532

Netsmart Technologies, Inc.
P.O. Box 713519
Philadelphia, PA 19171-3519

New Benefits Ltd.
P.O. Box 803475
Dallas, TX 75380-3475


New Braunfels Cardiology
1626 E Common Street
New Braunfels, TX 78130-3156

New Source Medical
9913 Shelbyville Rd, Suite 203
Louisville, KY 40223-2904

Non Emergency Transport Inc.
P.O. Box 940
Fort Worth, TX 76101-0940


North American Administrators
1826 Elm Hill Pike
Nashville, TN 37210-3710

North Texas Fire Systems, LLC
P.O. Box 880
Sanger, TX 76266-0880

North Texas Heart Care
4325 North Josey Lane
Plaza 3, Suite 204
Carrollton, TX 75010-4637


Northwest Engravers
3300 Cherry Lane
Fort Worth, TX 76116-6405

Nu Motion
P.O. Box 790051
Saint Louis, MO 63179-0051

O.G. Motor Garage
Walter O. Serrano
2244 Larson Lane
Dallas, TX 75229-2042


Oaks Event Center
Garden Hosp Group
13765 Southern Oaks Drive
Burleson, TX 76028-3269

Occupational Health Centers of SW PA
P.O. Box 9005
Addison, TX 75001-9005

Occupational Health Solutions
P.O. 12089
Fort Worth, TX 76110-8089

Office of the Attorney General
Main Justice Building, Room 5111
10th & Constitution Avenue, NW
Washington, DC 20530-0001

Office of the U.S. Trustee
Sam M. Baker
110 N College Avenue, Suite 300
Tyler, TX 75702-7231

Office of the United States Attorney
1100 Commerce Street, 3rd Floor
Dallas, TX 75242-1074

One Hour Air Conditioning and Heating
2535 Brennan Avenue
Fort Worth, TX 76106-8408

Open Text Inc
24685 Network Place
Chicago, IL 60673-1246

Optima Healthcare Solutions, LLC.
Net Health Systems, Inc
P.O. Box 72046
Cleveland, OH 44192-0002

Orkin
3330 Keller Springs Rd., Suite 250
Carrollton, TX 75006-5053

OshaksCare Solutions
Sunkanmi Oshakuade
8101 Boat Club Road, Suite 210
Fort Worth, TX 76179-3631

P.A.C. Systems
751 109th Street
Arlington, TX 76011-7603

PC Liquidations
140 Stockton St.
Jacksonville, FL 32204-1736

(p)THE PRINCIPAL FINANCIAL GROUP
711 HIGH ST
DES MOINES IA 50392-0001

PWS, Inc.
12020 Garfield Ave
South Gate, CA 90280-7823

Parterre Flooring & Surface Systems LLC
500 Research Drive
Wilmington, MA 01887-4400

Parts Town, LLC
27787 Network Place
Chicago, IL 60673-1277

Pennington Hill LLP
531 Silicon Drive, Suite103
Southlake, TX 76092-7561

Performance Foodservice
524 West 61st Street
Shreveport, LA 71106-2513

Performance Health
28100 Torch Pkwy.
Warrenville, IL 60555-4030

PharmScript LLC
P.O. Box 6042
Somerset, NJ 08875-6042

Pharmacy Unlimited
P.O. Box 592602
San Antonio, TX 78259-0179

Pitney Bowes
P.O. Box 371896
Pittsburgh, PA 15250-7896

Pitts Birdsong Fennell
12770 Coit Road , Suite 120
Dallas, TX 75251-1339

PointClick Care Technologies, Inc.
Wescom Solutions Inc.
P.O. Box 674802
Detroit, MI 48267-4802

Portable Diagnostic Services Inc
3022 Motley Dr.
Mesquite, TX 75150-3440

Precision Environmental Services
516 Forest Trail
Argyle, TX 76226-6704

Precision Plumbing Dallas
809 Woodbridge Pkwy., Suite 500-265
Wylie, TX 75098-7148

Premier Irrigation Services
881 Encino Drive
New Braunfels, TX 78130-6648

ProToCall
303 W Loop 281
Suite 110 PMB 149
Longview, TX 75605-4444

(p)PROFESSIONAL IMAGING LLC
ATTN PROFESSIONAL IMAGING
6078 BRIDGEVIEW DR
VENTURA CA 93003-1126

Progressive Insurance
P.O. Box 650201
Dallas, TX 75265-0201

Promed Resources Inc.
P.O. Box 460380
Saint Louis, MO 63146-7380

Prospera NPWT, LLC
c/o Dan McCaughey
7606 Claret Avenue
Baton Rouge, LA 70809-1584

Pye-Barker Fire & Safety, LLC
Katie Franke
P.O. Box 735358
Dallas, TX 75373-5358

Quality HVAC & Refrigeration LLC
105 Picasso Dr
San Marcos, TX 78666-9518

Quatro Tax LLC
3909 Hulen Street, Suite 100
Fort Worth, TX 76107-7225

Quintairos, Prieto, Wood and Boyer PA
9300 South Dadeland Blvd., 4th Floor
Miami, FL 33156-2748

RC Practitioners, PLLC
Mickey Rizo
4251 FM 2181, Suite 230 No. 196
Corinth, TX 76210-4219

RXPerts Pharmacy-Texas LLC
P.O. Box 1359
Morton Grove, IL 60053-7359

Reeder Distributors, Inc.
Kimberly McDaniel
P.O. Box 225264
Dallas, TX 75222-5264

Reinhart Foodservice
524 West 61st Street
Shreveport, LA 71106-2513

Remarkable Healthcare of Fort Worth, LP
6649 N. Riverside Drive
Fort Worth, TX 76137-6640

Replacement Remotes
Rita Pleimann
4945 Reynolda Road
Winston Salem, NC 27106-9643

Reserve Capital Group
100 Overlook Center, 2nd Floor
Princeton, NJ 08540-7814

Ride N Safe Mobility Transports
P.O. Box 428
Granbury, TX 76048

S&S Worldwide, Inc.
P.O. Box 210
Hartford, CT 06141-0210

SERVPRO of Carrollton
3033 Kellway Dr. Suite 124
Carrollton, TX 75006-2505

Roder Construction Group, LLC
2609 Oak Blossom Drive
McKinney, TX 75071-6776

SERVPRO of Denton
3412 Schuyler St
Denton, TX 76207-3455

SNF Receivable Solutions
Ann Trimble
P.O. Box 498950
Cincinnati, OH 45249-8950

SRP Environmental LLC
348 Aero Drive
Shreveport, LA 71107-6704

Saltmarsh Cleaveland and Gund
P.O. Drawer 13207
Pensacola, FL 32591-3207

Scrubs on Wheels
1730 Gateway Ct.
Elkhart, IN 46514-8217

Searcy & Searcy PC
P.O. Box 3929
Longview, TX 75606-3929

Servpro of Southeast Dallas County
1846 Idlewild Lane
Lancaster, TX 75134-2626

ShredAmerica Texas LLC
Jason McCray
3831 FM 2181, Suite 103
Corinth, TX 76210-4205

Simple LTC - EZ PBJ
2435 N Central EXPWY
Richardson, TX 75080-2753

Simply Work
P.O. Box 2172
Neenah, WI 54957-2172

Smart Care Equipment Solution
EEC Acquisition LLC
P.O. Box 74008980
Chicago, IL 60674-8980

Smarter Shredding, Inc.
4851 Lyndon B Johnson Fwy, Suite 200
Dallas, TX 75244-6018

So Cal Tacos
P.O. Box 92663
South Lake, TX 76092-0663

Southwest Diagnostic Imaging
8230 Walnut Hill Lane, Suite 100
Dallas, TX 75231-4472

Spectrum 1548
P.O. Box 94188
Palatine, IL 60094-4188

Steckler PLLC
12720 Hillcrest Rd., Suite 1045
Dallas, TX 75230-2079

(p) STERICYCLE, INC
2355 WAUKEGAN ROAD
BANNOCKBURN IL 60015-5501

Stone River Pharmacy Solutions
P.O. Box 504591
St. Louis, MO 63150-4591

Stoneriver Pharmacy Solutions
P.O. Box 504591
Saint Louis, MO 63150-4591

StripingLot
2630 N. I35E
Carrollton, TX 75007-4404

Summit LTC Management
1320 S. University Drive, Suite 1015
Fort Worth, TX 76107-5768

Szaferman, Lakind, Blumstein, Blader, P.C.
101 Grovers Mill Rd, Suite 200
Lawrenceville, NJ 08648-4706

T.E. HVAC Services, LLC
704 S Hampshire St.
Saginaw, TX 76179-2100

Tamara Bonnet, RHIA
Health Information Consultation Services
2901 Saint Andrews
Richardson, TX 75082-3209

Tarrant County Tax Assessor-Collector
100 E. Weatherford Street
Fort Worth, TX 76196-0206

Tarrant County Tax Office
1400 Main Street, Suite 110
Southlake, TX 76092-7640

Teddy's Rainbow, Inc.
P.O. Box 1740
Washington, PA 15301-1174

Texas Air Systems
6029 West Campus Circle Drive, Suite 100
Irving, TX 75063-2768

Texas Attorney General s Office
Bankruptcy-Collections Division
PO Box 12548
Austin, TX  78711-2548

(p)TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
REVENUE ACCOUNTING DIV - BANKRUPTCY SECTION
PO BOX 13528
AUSTIN TX 78711-3528

Texas Healthcare Foundation
1825 Lakeway Dr, Suite 200
Lewisville, TX 75057-6004

Texas Healthcare PLLC
2821 Lackland Rd., Suite 300
Fort Worth, TX 76116-4178

Texas Master Locksmiths and Security
Stephanie Ewen
3044 Old Denton Rd., Suite 111-186
Carrollton, TX 75007-5016

Texas Radiology Associates
1820 Preston Park Blvd, Suite 2400
Plano, TX 75093-3716

Texas Star HMES
P.O. Box 850436
Mesquite, TX 75185-0436

Texas Workforce Commission
TEC Building   Bankruptcy
101 East 13th Street
Austin TX 78778-0001

The Copier Guy
Mark Winkler
P.O. Box 542961
Dallas, TX 75354-2961

The Flying Locksmiths - Fort Worth
4364 Western Center Blvd, Suite 804
Fort Worth, TX 76137-2043

The Messina Law Firm PC
5910 N Central Expressway
Dallas, TX 75206-5165

The PICC Team DFW
4500 Northside Dr.
Amarillo, TX 79108-6614

The Porter Law Firm P.C.
3311 Woods Blvd
Tyler, TX 75707-1657

The Sherwin Williams
6420 A Denton Hwy
Watauga, TX 76148-2539

Three D Lawn Care LLC
3681 Agnes Circle
Springtown, TX 76082-5781

Time Warner Cable
P.O. Box 60074
City Of Industry, CA 91716-0074

Titan Air Solutions
Reggie
1923 Golden Heights Rd., Suite 204
Fort Worth, TX 76177-7004

Trans-Care Medical Transport
P.O. Box 14274
Fort Worth, TX 76117-0274

Tri-State Fleet Management LLC
12621 N Saginaw Blvd, Suite 101
Fort Worth, TX 76179-9472

Turner, Stone and Company LLP
12700 Park Central Drive, Suite 1400
Dallas, TX 75251-1507

U.S. Attorney General
Department of Justice
Main Justice Building
10th & Constitution Ave., NW
Washington, DC 20530-0001

U.S. Infusion, Inc.
Stoney Nosal
4904 Williams Rd.
Benbrook, TX 76116-8816

U.S. Postal Service
4600 Mark IV Parkway
Fort Worth, TX 76161-9804

UNUM Life Insurance Company of America
RMC - Annamarie Lavigne
P.O. Box 2471
Woburn, MA 01888-0871

US Trustee
Office of the U.S. Trustee
110 N. College Ave.
Suite 300
Tyler, TX 75702-7231

United Plumbing Solutions LLC
1953 Golden Heights Rd., Suite 801
Fort Worth, TX 76177-7058

United Seating and Mobility
P.O. Box 790051
Saint Louis, MO 63179-0051

Unlimited Air Conditioning and Heating
Frank Mariscal
P.O. Box 3711
Dallas, TX 75208-1011

Vectra RX LLC
1661 N Swan Road, Suite 140
Tucson, AZ 85712-4052

Vohra Wound Physicians
P.O. Box 742712
Atlanta, GA 30374-2712

Vortex Colorado, LLC
1801 W. Olympic Blvd
Pasadena, CA 91199-0001

WAG Development LTD
P.O. Box 2207
Fort Smith, AR 72902-2207

WC of Texas
P.O. Box 742695
Cincinnati, OH  45274-2695

WMK, LLC- Mobility Works
4150 Interstate 30
Mesquite, TX 75150-2058

Walcott Mechanical
6060 S. Stemmons Fwy., Suite 400
Hickory Creek, TX 75065-2717

Williamson's AC Contracting
8200 White Settlement Rd.
White Settlement, TX 76108-1603

Windstream
P.O. Box 9001013
Louisville, KY 40290-1013

Zoom Video Communications Inc.
55 Almaden Blvd., 6th Floor
San Jose, CA 95113-1612

Zthernet, LLC
600 E. John Carpenter Freeway, Suite 300
Irving, TX 75062-4155

The preferred mailing address (p) above has been substituted for the following entity/entities as so specified
by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g)(4).

Acadian Ambulance
P.O. Box 92970
Lafayette, LA  70509

Medline Industries, Inc.
Dept 1080
P.O. Box 121080
Dallas, TX  75312

PLIC - SBD Grand Island
Principal Financial Group
P.O. Box 10372
Des Moines, IA  50306

Professional Imaging, LLC
6078 Bridgeview Drive
Ventura, CA  93003

Stericycle
P.O. Box 6575
Carol Stream, IL  60197

Texas Comptroller of Public Accounts
Revenue Accounting Division - Bankruptcy
PO Box 13528
Austin, TX  78711

The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.

(u)23-42100

(d)Time Warner Cable
P.O. Box 60074
City of Industry, CA 91716-0074

End of Label Matrix
Mailable recipients   321
Bypassed recipients     2
Total                 323

Label Matrix for local noticing
0540-4   (RHSeg)
Case 23-42101
Eastern District of Texas
Sherman
Mon Nov  6 10:50:08 CST 2023

1-A Fire & Domestic Testing
Brian Wagoner
126 County Road 4577
Boyd, TX 76023-4452

1-A Services Plumbing and HVAC
126 County Rd 4577 Boyd
Boyd, TX 76023-4452

4 Square Communications
109 S. Crockett St.
Seguin, TX 78155-5717

71 Concepts LLC
Kenneth Hilton
2150 W Northwest Why Ste 114
Grapevine, TX 76051-7849

A 1 Image
PO Box 833691
Richardson, TX 75083-3691

A&K Mastertech Inc.
3913 Long Hollow Rd
Roanoke, TX 76262-3831

A-1 Tri-County Plumbing, Inc
101 Ermel
Seguin, TX 78155-5965

ABC Home & Commercial Services (Seguin)
9475 E. Highway 290
Austin, TX 78724-2303

ACC Business
P.O. Box 105306
Atlanta, GA  30348-5306

ACECO LLC
PO Box 773
Granbury, TX 76048-0773

ADP, Inc.
P.O. Box 842875
Boston, MA  02284-2875

AEDUSA
PO Box 471880
Fort Worth, TX 76147-1880

AMI Service
614 C S Business IH 35
New Braunfels, TX 78130-4748

AMS Respiratory Services, LLC
11846 Adrianan Marie
San Antonio, TX 78253-5969

AT&T
P.O. Box 5019
Carol Stream, IL  60197-5019

AT&T
PO Box 105414
Atlanta, GA 30348-5414

AT&T
PO Box 5001
Carol Stream, IL  60197-5001

AT&T MOBILITY
AT&T Business
PO Box 6463
Carol Stream, IL  60197-6463

Ability Network, Inc.
PO Box 856015
Minneapolis, MN 55485-6015

Abshire Dietary Consultants
P.O. Box 1635
El Campo, TX 77437-1635

(p)ACADIAN AMBULANCE SERVICE  INC
ATTN JESSE PROCTOR
P O BOX 98000
LAFAYETTE LA 70509-8000

Advanced Imaging Services, Inc.
PO Box 380552
San Antonio, TX 78268-7552

Advanced Mobility Systems
of Texas Braun
2110 North Beach St
Fort Worth, TX 76111-6812

Aflac Worldwide Headquarters
Attn:  Remittance Processing Services
1932 Wynnton Road
Columbus, GA  31999-0001

AirPros
Robert Noriega
125 Cenizo Lane
Seguin, TX 78155-9673

Airgas
Airgas Southwest
335 N. W W White Rd
San Antonio, TX 78219-4100

Alco Sales & Service Co.
6851 High Grove Blvd
Burridge, IL 60527-9725

Aldinger
Chad Guthrie
1440 Prudential Dr
Dallas, TX 75235-4110

Allegiance Ambulance
PO Box 4320
Houston, TX 77210-4320

Alliance Insurance Partners
941 Oak St
Eugene, OR 97401-3105

Allant Insurance Services Houston LLC
PO Box 840919
Dallas, TX 75284-0919

Allscripts
24630 Network Place
Chicago, IL 60673-1246

American Diagnostic Services
PO Box 62510
Baltimore, MD 21264-2510

American Fire Protection Group
PO Box 74008409
Chicago, IL 60674-8409

American Scale Company
3872 SH 46 W Suite 301
Tyler, TX  75704

Amerita Inc
2101 Donley Dr
Austin, TX 78758-4512

Area Metropolitan Ambulance Authority
d.b.a. MedStar
2900 Alta Mere Drive
Fort Worth, TX 76116-4115

Argee Mechanical, LLC
3831 FM 2181 Suite 106
Corinth, TX 76210-4205

Attis Healthcare LLC
12540 Broadwell Rd.
Milton, GA 30004-6406

Aurous International
60 Walnut Ave
Clark, NJ 07066-1649

Austin Radiological Association
PO Box 4099
Austin, TX 78765-4099

Auto-Chlor
P.O. Box 669126
Dallas, TX 75266-9126

Award Plumbing Services
4047 Sutherland Springs Rd.
Seguin, TX 78155-7127

B&T Glass and Mirror Inc
902 Kitty Hawk Rd
Universal City, TX 78148-3825

Beard, Kultgen, Brophy
Bostwick & Dickerson
220 South 4th Street
Waco, TX 76701-2225

BioMedGas Inc.
PO Box 160578
San Antonio, TX 78280-2778

Biomedical Waste Solutions
PO Box 1147
Port Neches, TX 77651-1147

Blackall Mechanical Inc.
3724 Arapaho Rd
Addison, TX 75001-4311

Blue Cross Blue Shield of Texas
Health Care Service Corporation
P.O. Box 731428
Dallas, TX  75373-1428

Brisk Mechanical Services LLC.
7708 Pinehurst Dr. West
Fort Worth, TX 76134-4411

Buckeye Cleaning Services
PO Box 840002
Kansas City, MO  64184-0002

Bushwack Handyman
Ed Eisenbeck
454 Millwood lane
San Antonio, TX 78216-6407

C & L Refrigeration
P.O. Box 2319
Brea, CA 92822-2319

C&B Lawn Care
Chris Sedberry
512 Bent Oak Drive
Fort Worth, TX 76131-4228

CMMS Corridor Mobile Medical Services
PO Box 643
San Marcos, TX 78667-0643

CMS Civil Monies Penalty
7500 Security Blvd.
Baltimore, MD 21244-1849

CMS Mechanical Services, Inc.
Erica Pace
5000 Energy Place Bldg 100
Denton, TX 76207-3527

CNA Surety
CNA Surety Direct Bill
PO Box 957312
St Louis, MO  63195-7312

COMPTODAY
PO Box 27887
Salt Lake City, UT 84127-0887

CPro Associates Inc.
15660 N Dallas Parkway
Dallas, TX 75248-3348

Calexon Textiles
PO Box 1627
Indianapolis, IN 46206-1627

Cancer Care Center of South Texas
PO Box 911234
Dallas, TX 75391-1234

Care One Communications LLC
Fernando Munoz
PO Box 153122
Dallas, TX 75315-3122

Care Trips LLC
1616 Gateway Blvd., Suite B
Richardson, TX 75080-3529

CareFlite
3110 S Great Southwest Parkway
Grand Prairie, TX 75052-7238

CareNow (GA)
PO Box743571
Atlanta, GA 30374-3571

Carenow Corporate
P.O. Box 9101
Coppell, TX 75019-9494

Mark A. Castillo
Carrington Coleman Sloman & Blumenthal,
901 Main Street
Ste 5500
Dallas, TX 75202-3767

Center Point Energy
PO Box 4981
Houston, TX 77210-4981

Chapman Refrigeration Inc.
9330 Corporate Dr
Selma, TX 78154-1251

Charter Communications 4141
PO Box 60074
City of Industry, CA 91716-0074

Check Mate Service Line
PO Box 41582
Providence, RI 02940-1582

Choice Clinical Laboratory INC
2329 West Parker Road
Carrollton, TX 75010-4713

Cintas Fire Protection
P.O. Box 636525
Cincinnati, OH 45263-6525

City Ambulance Service
PO Box 691067
Houston, TX 77269-1067

City of Carrollton
PO Box 115120
Carrollton, TX 75011-5120

City of Carrollton Environmental Services
1945 E Jackson Road
Carrollton, TX 75006-1737

(p)CITY OF DALLAS
C O CITY SECRETARYS OFFICE
DALLAS CITY HALL
1500 MARILLA STREET ROOM 5D SOUTH
DALLAS TX 75201-6390

City of Fort Worth Water Department
P.O. Box 961003
Fort Worth, TX 76161-0003

City of Seguin
Utilities Billing
P.O. Box 591
Seguin, TX 78156-0591

Colleyville Lofts Venture LLC
Attn: Accounting
Dallas, TX 75201

Colonial Life
Premium Processing
P.O. Box 903
Columbia, SC 29202-0903

Commercial Kitchen
1377 N. Brazos
San Antonio, TX 78207-1271

Commercial Kitchen Parts & Service
Fabiola Luevano
PO Box 831128
San Antonio, TX 78283-1128

Commercial Kitchen Repair & Refrigeratio
P.O. Box 311
Seguin, TX 78156-0311

Community Portable X-Ray
PO Box 864808
PLANO, TX 75086-4808

Compass Wheelchair Transports
Carrie Nayes
385 CR 3060
Bonham, TX 75418-7306

Complete ERC
3348 Darvany Dr.
Dallas, TX 75220-1616

Complete Supply, Inc.
1624 W Crosby St Suite 144
Carrollton, TX 75006-6676

Computer Solutions, Inc.
507 Hwy 77 N. Ste 510
Waxahachie, TX 75165-1885

Corridor Mobile Medical (CMMS)
1900 Dutton Dr
San Marcos, TX 78666-5908

Cotton Commercial USA, Inc
Cotton Commercial USA Deposit Collection
PO Box 676549
Dallas, TX 75267-6549

Courtney Ebner, RHIA - Consultant
P.O. Box 86
Castroville, TX 78009-0086

Craig Cardiovascular Center
PO Box 2507
San Antonio, TX 78299-2507

Crest Healthcare Supply
195 Third Steet South
Dassel, MN 55325-0727

Crest Healthcare Supply
PO Box 727
Dassel, MN 55325-0727

Crown Shields Transport, LLC
Victor
11617 Lake Front Drive
Frisco, TX 75036-7693

Crystal & Company
32 Old Slip, 18th Floor
New York, NY 10005

Custom Repair
Agustin Negrete
4467 Tierra Dr.
Dallas, TX 75211-6456

DLH Plumbing Services
3738 FM 467
Seguin, TX 78155-0876

DNA Plumbing Services Ft. Worth
3807 Parchman Street
North Richland Hills, TX 76180-8853

Daikin Comfort Technologies Distribution
PO Box 660503
Dallas, TX 75266-0503

Dal-Worth Industries, Inc.
P.O. Box 5504
Arlington, TX 76005-5504

Dallas Life Support Systems Inc.
7440 Whitehall St.
Richland Hills, TX 76118-6426

Dan's Electronics
4945 Reynolda Rd
Winston-Salem, NC 27106-9643

David G. Adams
U.S. Department of Justice
Tax Division
717 N. Harwood, Suite 400
Dallas, TX 75201-6506

Dearborn National Life Ins Co
36788 Eagle Way
Chicago, IL 60678-1367

Diagnostic Image Plus
3022 Motley Drive
Mesquite, TX 75150-3440

Diagnostic Laboratories & Radiology
2820 N Ontario Street
Burbank, CA 91504-2015

Digital Verdict, Inc.
901 Main Street
Dallas, TX 75202-3711

Direct Service Air & Plumbing LLC
PO Box 3060
Waxahachie, TX 75168-3060

Direct Supply, Inc.
Box 88201
Milwaukee, WI 53288-0201

Double Check Enterprises Inc.
251 Shady Ln
Seguin, TX 78155-9745

Dr. Antonio A. Flores, MD, PA
214 North Camp Street
Seguin, TX 78155-5631

Dr. David Rider
1414 East Walnut St.
Seguin, TX 78155-5175

Dr. Dean Zincone M.D.
1355 East Court St.
Seguin, TX 78155-5130

Dr. Irvin Sahni, MD
1339 E. Court St.
Seguin, TX 78155-5130

Elite Document Technology
400 N. Saint Paul St.
Dallas, TX 75201-6881

Elliot Greenleaf P.C.
925 Harvest Drive
Blue Bell, PA 19422-1956

Engie Resources
P.O. Box 841680
Dallas, TX  75284-1680

Enterprise Fire & Safety LLC
150 Trail Driver
New Braunfels, TX 78132-3580

Ewald Commercial Kitchen Repair
P.O. Box 311
Seguin, TX 78156-0311

Exponent Technologies, Inc.
4970 Landmark Place
Dallas, TX 75254-6905

FASTSIGNS
10008 Wurzbach Rd.
San Antonio, TX 78230-2214

FPC Office Solutions
Joey Hodges
2035 Royal Lane, Suite 202
Dallas, TX 75229-7205

FUELMAN
P.O. Box 70887
Charlotte, NC 28272-0887

Farmer Brothers
P.O. Box 732855
Dallas, TX 75373-2855

Farmer Business Systems
Blenden Roth Law Firm
2217 Harwood Road
Bedford, TX 76021-3607

Fennell & Associates LLC
800 E Campbell Rd
Richardson, TX 75081-6706

Fire Alarm Control System Inc
12961 Park Central
San Antonio, TX 78216-2092

Firestone (Credit First)
PO Box 81344
Cleveland, OH 44188-0001

Firetrol Protection Systems Inc
105 Windy Meadows Dr
Schertz, TX 78154-1361

(p)AUSTIN FLEET MAINTENANCE INC
ATTN PATRICK M CALLAN
PO BOX 142587
AUSTIN TX 78714-2587

GIS Texas
James E. Garvin
PO Box 741
Cibolo, TX 78108-0741

Gateway Dental Mgmt Services
103 Industrial Park
Canton, TX 75103-2819

Golden West Oil Company (350)
P.O. Box 6127
Austin, TX 78762-6127

Goodman Air Conditioning & Heating
1600 CLOVIS BARKER RD, STE 301
San Marcos, TX 78666-5392

Gorman Mechanical
1624 SE Parkway
Azle, TX 76020-3923

Grady Bergen
Griggs Bergen LLP
Patents, Trademarks and Copyrights
Dallas, TX 75204

Grainger
Dept 880129333
Kansas City, MO  64141

Graybrook Construction
3355 Kinglet Ct
New Braunfels, TX 78130-2689

Green Light Group, LLC
13821 Diplomat Drive
Farmers Branch, TX 75234-8813

Griffin Construction Company
P.O. Box 2207
Fort Smith, AR 72902-2207

Griffin Financial Group LLC
620 Freedom Business Center
King Of Prussia, PA 19406-1330

Guadalupe County Tax Office
307 W. Court Street
Seguin, TX 78155-5743

Guadalupe Regional Medical Center
1215 E. Court Street
Seguin, TX 78155-5129

HD Supply
Alexis Winkelhorst
PO Box 509058
San Diego, CA 92150-9058

Hagar Restaurant Service LLC
6200 N. W. 2nd St
Oklahoma City, OK 73127-6520

Haigood & Campbell
9911 E Bankhead Hwy
Aledo, TX 76008-2627

Hart HVAC LLC
2915 Greelee Park Trail
Weatherford, TX 76088-7842

Heads Up Cleaning Services and Mgmt
Heads Up Cleaning Svc and Mgmt Sol., LLC
P.O. Box 293
Lockhart, TX 78644-0293

Health Care Advisory Group
5608 Malvey
Fort Worth, TX 76107-5100

Health First Pharmacy
Condile Sylvester
424 E Pleasant Run Rd
Desoto, TX 75115-3936

HealthDrive Podiatry and Dental Group
100 Crossing Blvd
Framingham, MA 01702-5555

Heritage Food Service Group Inc.
5130 Executive Blvd
Fort Wayne, IN 46808-1149

Hobart Service
5407 Bandera Rd
San Antonio, TX 78238-1980

Holy Hands Therapy
Sahahari Lowe Allen
4791 W Ledbetter
Dallas, TX 75236-1524

Husch Blackwell Law
111 Congress Avenue
Austin, TX 78701-4050

IDCSERVCO Business Services
2034 Contner Ave 1st Floor
Los Angeles, CA 90025-5668

(p)IPFS CORPORATION
30 MONTGOMERY STREET
SUITE 1000
JERSEY CITY NJ 07302-3836

ISOLVED Benefit Services
Attn: Finance
PO Box 889
Coldwater, MI 49036-0889

ITW Food Equipment Group LLC
PO Box 2517
Carol Stream, IL 60132-2517

Infinity Mechanical Services LLC
702 Ascot Park Dr.
Mansfield, TX 76063-5478

Integrated Voice Systems
PO Box 33
Royse City, TX  75189-0033

Internal Revenue Service
Centralized Insolvency Operation
P.O. Box 7346
Philadelphia, PA 19101-7346

Intrepid Technologies, Inc.
PO Box 55145
Little Rock, AR 72215-5145

Iron Mountain INC
PO Box 915004
Dallas, TX 75391-5004

J-Meds Medical Services
PO Box 1898
Burleson, TX 76097-1898

J.C. Pollock Inc
308 E Court Street
Seguin, TX 78155-5708

JM Electronic Engineering, Inc.
P.O. Box 397
Round Rock, TX 78680-0397

JRGoodwyn Building Services
2801 Beverly Drive
Denton, TX 76209-4775

Joshua's Respiratory Care, Inc
1880 Shiloh Rd
Dallas, TX  75228

KC Electric Systems
3333 Earhart Dr
Carrollton, TX 75006-5095

KCI USA
P.O. Box 301557
Dallas, TX 75303-1557

KG Services
PO Box 791
Haslet, TX 76052-0791

Kaliber Data Security & Compliance
50 Franklin Street
Boston, MA 02110-1306

Karcher North America
DEPT CH 19244
Palatine, IL 60055-0001

King Services
Tony or Leslie
110 W Martindale St
Seguin, TX  78155-1637

King and Court Imaging, PLLC
P.O. Box 29447
San Antonio, TX 78229-0447

Kirby Restaurant & Chemical Supply
809 South Eastman Road
Longview, TX 75602-2303

Knight Office Solutions, Inc.
12961 Park Central, Suite 1470
San Antonio, TX 78216-2092

Landmark Healthcare
Attn Michael Everage
3515 NW Jim Wright Freeway
Fort Worth, TX 76106-3200


Landmark Lofts
Attn: Leasing Office
144 Landa Street
New Braunfels, TX 78130-7950

Lawn & Landcare
515 N. Kealy Avenue
Lewisville, TX 75057-3129

Lawns by the Yard
PO Box 311125
New Braunfels, TX 78131-1125


Levy & Sons
Susan Levy
11024 Indian Trail
Dallas, TX 75229-3513

Life Cycle Dental
6618 Fossil Bluff Drive
Fort Worth, TX 76137-7533

LifeLine EMS
Carrie Nayes
385 CR 3060
Bonham, TX 75418-7306


Liquid Environmental Solutions
PO Box 733372
Dallas, TX 75373-3372

Lola Lorena Ltd. Co.
2016 Glenco Terrace
Fort Worth, TX 76110-1704

Lone Star Fire & First Aid
449 Culebra Road
San Antonio, TX 78201-6418


Loose Screws, LLC
1547 Tiffany Court
Grapevine, TX 76051-6600

MS Department of Human Services
State Disbursement Unit
Jackson, MS  39225

Manage Meds, LLC
29924 Network Place
Chicago, IL  60673-1299


Management and Network Services
6500 Emerald Parkway
Dublin, OH 43016-7460

Manuel & Sons A/C
10802 Hillpoint
San Antonio, TX 78217-2866

Markham Restaurant Supply Co., Inc.
420 South Fresno Street
Fort Smith, AR 72916-8005


Marshall Shredding Co.
Rob Greenfield
PO Box 91139
San Antonio, TX 78209-9096

Mas Vida Health Care Solutions
133 Nursery Ln
Fort Worth, TX 76114-4334

MassMutual Financial Group
P.O. Box 371368
Pittsburgh, PA 15250-7368


Masters Electrical Services, LTD.
4239 W. IH 10
Seguin, TX 78155-1960

Matera Paper Company, Inc.
P.O. Box 200184
San Antonio, TX 78220-0184

Med-Pass, Inc.
L-3495
Columbus, OH 43260-0001


Med-Post Urgent Care
PO Box 847056
Dallas, TX 75284-7056

Medical Equipment Services, Inc.
P.O. Box 157
Holly Springs, NC 27540-0157

Medina Valley Security, Inc.
Brad or Nikki
PO Box 1030
Lytle, TX 78052-1030


Medline Industries, Inc.
Dept 1080
Dallas, TX 75312-0001

Michael Lynch & Associates, Inc.
911 NW Loop 281
Longview, TX 75604-2900

Mid-South Fire Solutions, LLC
Jada Rambin
669 Aero Drive
Shreveport, LA 71107-6943

MobilexUSA
P.O. Box 17462
Baltimore, MD 21297-0518

Mohawk River Insurance SCC, LTD
Suite 12 Pine Commercial
Barbados, West Indies  BB11103

Montgomery Capital Advisers LLC
2500 Dallas Parkway
Plano, TX 75093-4867


Montgomery Coscia Greilich, LLP
2500 Dallas Parkway
Plano, TX 75093-4872

More Power Vent Cleaning
P.O. Box 8141
Fort Worth, TX 76124-0141

Mountain Electronics Inc
621 Micaville Loop
Burnsville, NC 28714-0829


Municipal Services Bureau
CTRMA Processing
Austin, TX  78761

National Seating & Mobility Inc.
2211 Denton Dr
Austin, TX 78758-4532

Netsmart Technologies, Inc.
PO Box 713519
Philadelphia, PA 19171-3519


New Benefits Ltd.
PO Box 803475
Dallas, TX 75380-3475

New Braunfels Utilities
P.O. Box 660
San Antonio, TX 78293-0660

New Braunfels Welders Supply, Inc
1229A Industrial Dr
New Braunfels, TX 78130-3609


New Source Medical
9913 Shelbyville Rd
Louisville, KY 40223-2904

Newberg's Automotive
972 E Court St
Seguin, TX 78155-5820

North American Administrators
1826 Elm Hill Pike
Nashville, TN 37210-3710


North Texas Fire Systems, LLC
PO Box 880
Sanger, TX 76266-0880

North Texas Heart Care
4325 Nort Josey Lane
Carrollton, TX  75010

Northwest Engravers
3300 Cherry Lane
Fort Worth, TX 76116-6405


Occupational Health Solutions
PO Box 12089
Fort Worth, TX 76110-8089

Office of the Attorney General
Main Justice Building, Room 5111
10th & Constitution Avenue, NW
Washington, DC 20530-0001

Office of the United States Attorney
1100 Commerce Street, 3rd Floor
Dallas, TX 75242-1074


Omnicare Pharmacy of Texas 1, LP
900 Omnicare Center
Cincinnati, OH  45202

One Hour Air Conditioning and Heating
2535 Brennan Avenue
Fort Worth, TX 76106-8408

Optima Healthcare Solutions, LLC.
Net Health Systems, Inc
PO Box 72046
Cleveland, OH 44192-0002


Orkin
3330 Keller Springs RD
Carrollton, TX 75006-5053

Ortho Trauma Assoc of McKinney
5236 West University
Mc Kinney, TX 75071-7889

Orthopedic Sports Medicine Institute
625 N. Houston Ave
New Braunfels, TX  78130


OshaksCare Solutions
Sunkanmi Oshakuade
8101 Boat Club Road, Suite 210
Fort Worth, TX 76179-3631

P.A.C. Systems
751 109th Street
Arlington, TX 76011-7603

(p)THE PRINCIPAL FINANCIAL GROUP
711 HIGH ST
DES MOINES IA 50392-0001

PRI/SMMPP, LLC
10860 N Mavinee Drive
Oro Valley, AZ 85737-9526

PSI Premier Specialties Inc
dba Medical Express PSI
8800B Shoal Creek Blvd
Austin, TX 78757-6818

PWS, Inc.
12020 Garfield Ave
South Gate, CA 90280-7823

Para Driving Aids
10624 IH 35 North
San Antonio, TX 78233-6626

Park Hill Surgery Center
3455 Locke Ave
Fort Worth, TX 76107-5745

Julie Anne Parsons
McCreary Veselka Bragg & Allen PC
PO Box 1269
Round Rock, TX 78680-1269

Patterson Medical Supply, Inc.
28100 Torch Parkway
Warrenville, IL 60555-4030

Performance Foodservice
524 West 61st street
Shreveport, LA 71106-2513

Performance Health
28100 Torch Pkwy
Warrenville, IL 60555-4030

PharmScript LLC
PO Box 6042
Somerset, NJ 08875-6042

Pharmacy Unlimited
PO Box 592602
San Antonio, TX 78259-0179

Pitney Bowes
PO Box 371896
Pittsburgh, PA 15250-7896

Pitts Birdsong Fennell & Assc.
12770 Coit Road
Dallas, TX 75251-1456

PointClick Care Technologies INC
Wescom Solutions Inc.
PO Box 674802
Detroit, MI 48267-4802

Portable Diagnostic Services Inc
3022 Motley Dr
Mesquite, TX 75150-3440

Porter Law Firm
The Porter Law Firm P.C.
3311 Woods Blvd
Tyler, TX 75707-1657

Precision Environmental Services
516 Forest Trail
Argyle, TX 76226-6704

Precision Plumbing Dallas
809 Woodbridge Pkwy
Wylie, TX 75098-7148

Preferred Podiatry Group
425 Huehl RD
Northbrook, IL 60062-2322

Primary Health
PO Box 743571
Atlanta, GA 30374-3571

Primary Health-SMMPP
1661 N Swan Road
Tucson, AZ 85712-4042

Priority Roofing of San Antonio
12303 Technology Blvd
Austin, TX 78727-6132

ProToCall
303 W Loop 281
Longview, TX 75605-4470

(p)PROFESSIONAL IMAGING LLC
ATTN PROFESSIONAL IMAGING
6078 BRIDGEVIEW DR
VENTURA CA 93003-1126

Progressive Commercial
Progressive Insurance
PO Box 650201
Dallas, TX 75265-0201

Prospera NPWT, LLC
c/o Dan McCaughey
7606 Claret Avenue
Baton Rouge, LA 70809-1584

Purchase Power
Pitney Bowes
1 Elmcroft Road
Stamford, CT 06926-0700

Pye-Barker Fire & Safety, LLC
Katie Franke
PO Box 735358
Dallas, TX 75373-5358

Quality HVAC & Refrigeration LLC
105 Picasso Dr
San Marcos, TX 78666-9518

Quatro Tax LLC
3909 Hulen Street
Fort Worth, TX 76107-7225

Quintairos, Prieto, Wood and Boyer PA
9300 South Dadeland Blvd
Miami, FL 33156-2748

R&M Tape Service
928 N. Guadalupe
Seguin, TX 78155-3641

R&P Backflow and Plumbing
4922 Hallies Garden
Saint Hedwig, TX 78152-0137

RC Practitioners, PLLC
Mickey Rizo
4251 FM 2181
Corinth, TX 76210-4219

RXPerts Pharmacy-Texas LLC
P.O. Box 1359
Morton Grove, IL 60053-7359

Radiology Assc New Braunfels
PO Box 9730
Longview, TX 75608-9730

Radwell International LLC
3401 Ave. E East
Arlington, TX 76011-5234

RecoverCare LLC
Joerns RecoverCare
1920 Stanley Gault PKWY
Louisville, KY 40223-4208

Reinhart Foodservice
524 West 61st Street
Shreveport, LA 71106-2513

Remarkable Healthcare of Seguin, LP
1339 Eastwood Drive
Seguin, TX 78155-5135

Renewed Solutions
4851 Lyndon B Johnson Fwy
Dallas, TX 75244-6004

Replacement Remotes
Rita Pleimann
4945 Reynolda Road
Winston Salem, NC 27106-9643

Reserve Capital Group
100 Overlook Center
Princeton, NJ 08540-7814

Roder Construction Group, LLC
2609 Oak Blossom Drive
McKinney, TX 75071-6776

S&S Worldwide, Inc.
PO Box 210
Hartford, CT 06141-0210

SKG Mobile Diagnostics LLC
16620 N US Highway 281
San Antonio, TX 78232-2327

SNF Receivable Solutions
Ann Trimble
PO Box 498950
Cincinnati, OH 45249-8950

SRP Environmental LLC
348 Aero Drive
Shreveport, LA 71107-6704

Sachs Plumbing
M37393
Seguin, TX  78155

Salazar Grocery
1104 Ave D
Seguin, TX 78155-3611

Saltmarsh Cleaveland and Gund
PO Drawer 13207
Pensacola, FL  32591-3207

San Antonio Kidney Disease Center
7142 San Pedro Ave
San Antonio, TX 78216-6254

Scott Equipment, Inc.
5612 Mitchelldale
Houston, TX 77092-7028

Scrubs on Wheels
1730 Gateway Ct
Elkhart, IN 46514-8217

Searcy & Searcy PC
PO Box 3929
Longview, TX 75606-3929

Seguin Texas Emergency Physicians
P.O. Box 2283
Mansfield, TX 76063-0047

Servpro of Southeast Dallas County
1846 Idlewild Lane
Lancaster, TX 75134-2626

Shred-it
PO Box 301766
Dallas, TX  75303-1766

ShredAmerica Texas LLC
Jason McCray
3831 FM 2181, Suite 103
Corinth, TX 76210-4205

Simple LTC - EZ PBJ
2435 N Central EXPWY
Richardson, TX 75080-2753

Simply Work
PO Box 2172
Neenah, WI 54957-2172

Skilled Mobility
613 Swordfish Lane
Freeport, TX 77541-7962

Smarter Shredding, Inc.
4851 Lyndon B Johnson Fwy
Dallas, TX 75244-6004


Southern Cross Ambulance
PO Box 311295
New Braunfels, TX 78131-1295

Southwest Diagnostic Imaging
8230 Walnut Hill Ln
Dallas, TX 75231-4472

Steckler PLLC
12720 Hillcrest rd
Dallas, TX 75230-2035


(p)STERICYCLE  INC
2355 WAUKEGAN ROAD
BANNOCKBURN IL 60015-5501

Stoneriver Pharmacy Solutions
P.O. Box 504591
St. Louis, MO 63150-4591

Summit LTC Management
1320 S. University Drive
Fort Worth, TX 76107-5768


Szaferman,Lakind,Blumstein & Blader,P.C.
101 Grovers Mill Rd,
Lawrenceville, NJ 08648-4706

T.E. HVAC Services, LLC
704 S Hampshire Street
Saginaw, TX 76179-2100

Taylor Sudden Service, Inc.
5136 Sun Valley Dr
Fort Worth, TX 76119-6410


Texas Air Systems
6029 West Campus Circle Drive
Irving, TX 75063-2768

Texas Attorney General s Office
Bankruptcy-Collections Division
PO Box 12548
Austin, TX 78711-2548

(p)TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
REVENUE ACCOUNTING DIV - BANKRUPTCY SECTION
PO BOX 13528
AUSTIN TX 78711-3528


Texas MedClinic
958 IH 35N
New Braunfels, TX  78130

Texas Radiology Associates
1820 Preston Park Blvd
Plano, TX 75093-3656

Texas Star HMES
PO Box 850436
Mesquite, TX  75185-0436


Texas Tollways
P.O. Box 650749
Dallas, TX  75265-0749

Texas Winds Musical Outreach Inc
PO Box 797811
Dallas, TX 75379-7811

Texas Workforce Commission
TEC Building   Bankruptcy
101 East 13th Street
Austin TX 78778-0001


The Copier Guy
Mark Winkler
PO Box 542961
Dallas, TX 75354-2961

The County of Guadalupe, Texas
McCreary, Veselka, Bragg & Allen, P.C.
P.O. Box 1269
Round Rock, TX 78680-1269

The Flying Locksmiths - Fort Worth
4364 Western Center Blvd
Fort Worth, TX 76137-2043


The Hartford
P.O. Box 660916
Dallas, TX 75266-0916

The Messina Law Firm PC
5910 N Central Expressway
Dallas, TX 75206-5165

The Sherwin Williams
6420A Denton Hwy
Watauga, TX 76148-2539


(p)TIGER SANITATION LLC
ATTN COLLECTIONS
PO BOX 200143
SAN ANTONIO TX 78220-0143

Time Warner Cable
P.O. Box 60074
City of Industry, CA 91716-0074

Time Warner Cable
PO Box 660815
Dallas, TX 75266-0815

Time Warner Cable Business
P.O. Box 60074
City of Industry, CA 91716-0074

Titan Air Solutions
Reggie
1923 Golden Heights Rd, Suite 204
Fort Worth, TX 76177-7004

Trans-Care Medical Transport
PO Box 14274
Fort Worth, TX 76117-0274


Tri County AC & Heating LLC
510 N Austin St
Seguin, TX 78155-4702

Tri-Sate Fleet Management LLC
12621 N Saginaw Blvd
Fort Worth, TX 76179-9471

Turner, Stone & Company LLP
12700 Park Central Drive Suite 1400
Dallas, TX 75251-1507


Twin Cities Dermatopathology
PO Box 281177
Atlanta, GA 30384-1177

U.S. Attorney General
Department of Justice
Main Justice Building
10th & Constitution Ave., NW
Washington, DC 20530-0001

U.S. Postal Service
4600 Mark IV Parkway
Fort Worth, TX 76161-9804


UNUM Life Insurance Company of America
RMC
Annamarie Lavigne
Woburn, MA  1888

US Foods, Inc.
Fish License Suite 17108
Dallas, TX 75284-0001

US Trustee
Office of the U.S. Trustee
110 N. College Ave.
Suite 300
Tyler, TX 75702-7231


US Vents
PO Box 734
Boerne, TX 78006-0734

United Seating & Mobility
P.O. Box 790051
Saint Louis, MO 63179-0051

VMW Maintenance Solutions
P.O. Box 450869
Laredo, TX 78045-0021


VOHRA Wound Physicians
PO Box 742712
Atlanta, GA 30374-2712

Vanguard Vascular & Vein
7700 Lakeview Parkway
Rowlett, TX 75088-4362

Vectra RX LLC
1661 N Swan Road
Tucson, AZ 85712-4042


Vortex Colorado, LLC
1801 W. Olympic Blvd
Pasadena, CA  91199-1525

WMK, LLC- Mobility Works
4150 Interstate 30
Mesquite, TX 75150-2058

Walcott Mechanical
6060 S. Stemmons Fwy Suite 400
Hickory Creek, TX 75065-2717


Williamson's AC Contracting
8200 White Settlement Rd
White Settlement, TX 76108-1603

Windstream
P.O. Box 9001013
Louisville, KY 40290-1013

With These Hands Handyman
185 O Daniel School Road
Seguin, TX 78155-0528


Wolfman Contracting Inc
Jack Wachsmann
3702 IH35 South
New Braunfels, TX  78132

ZPetty Cash Seguin - Andrea Garver
1339 Eastwood Dr.
Seguin, TX 78155-5135

Zoom Video Communications Inc.
55 Almaden Blvd
San Jose, CA 95113-1685


Zthernet, LLC
600 E. John Carpenter Frwy, Suite 300
Irving, TX 75062-4155

The preferred mailing address (p) above has been substituted for the following entity/entities as so specified by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g)(4).

| | | |
|---|---|---|
| Acadian Ambulance<br>PO Box 92970<br>Lafayette, LA  70509 | City of Dallas<br>City Hall, 2D South<br>Dallas, TX  75277 | Fleet Maintenance of Texas<br>P.O. Box 82045<br>Austin, TX  78708 |
| IPFS Corporation<br>P.O. Box 100391<br>Pasadena, CA  91189-0391 | PLIC - SBD Grand Island<br>Principal Financial Group<br>PO Box 10372<br>Des Moines, IA  50306 | Professional Imaging, LLC<br>6078 Bridgeview Drive<br>Ventura, CA  93003 |
| Stericycle INC<br>P.O. Box 6575<br>Carol Stream, IL  60197 | Texas Comptroller of Public Accounts<br>Revenue Accounting Division - Bankruptcy<br>PO Box 13528<br>Austin, TX  78711 | Tiger Sanitation<br>Bryson Reno or Jennifer<br>PO Box 200143<br>San Antonio, TX  78220-0143 |

The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.

| | | |
|---|---|---|
| (u)23-42101 | (d)Time Warner Cable<br>PO Box 60074<br>City Of Industry, CA 91716-0074 | End of Label Matrix<br>Mailable recipients   357<br>Bypassed recipients     2<br>Total                 359 |

Label Matrix for local noticing
0540-4  (RHLLC)
Case 23-42102
Eastern District of Texas
Sherman
Mon Nov  6 10:51:12 CST 2023

1-A Fire & Domestic Testing
Brian Wagoner
126 County Road 4577
Boyd, TX 76023-4452

1-A Services Plumbing and HVAC
126 County Rd 4577 Boyd
Boyd, TX 76023-4452

A&K Mastertech Inc.
3913 Long Hollow Rd
Roanoke, TX 76262-3831

A-1 Tri-County Plumbing, Inc
101 Ermel
Seguin, TX 78155-5965

ABC Home & Commercial Services (Seguin)
9475 E. Highway 290
Austin, TX 78724-2303

ACECO LLC
PO Box 773
Granbury, TX 76048-0773

ADP, Inc.
P.O. Box 842875
Boston, MA  02284-2875

AEDUSA
PO Box 471880
Fort Worth, TX 76147-1880

AT&T
6600 North Freeway
Fort Worth, TX 76137-7556

AT&T
P.O. Box 105414
Atlanta, GA 30348-5414

AT&T
PO Box 5014
Carol Stream, IL  60197-5014

AT&T Mobility
AT&T Business
PO Box 6463
Carol Stream, IL  60197-6463

Abshire Dietary Consultants
P.O. Box 1635
El Campo, TX 77437-1635

Advanced Mobility Systems of Texas
Braun
2110 North Beach St
Fort Worth, TX 76111-6812

Aflac Worldwide Headquarters
Attn   Remittance Processing Services
1932 Wynnton Road
Columbus, GA  31999-0001

Alco Sales & Service Co.
6851 High Grove Blvd
Burridge, IL 60527-9725

Aldinger
Chad Guthrie
1440 Prudential Dr
Dallas, TX 75235-4110

Allegiance Ambulance
PO Box 4320
Houston, TX 77210-4320

Alliance Insurance Partners
941 Oak St
Eugene, OR 97401-3105

Alliant Insurance Services Houston LLC
PO Box 840919
Dallas, TX 75284-0919

Allscripts
24630 Network Place
Chicago, IL 60673-1246

American Diagnostic Services
PO Box 62510
Baltimore, MD 21264-2510

Argee Mechanical, LLC
3831 FM 2181 Suite 106
Corinth, TX 76210-4205

Beard, Kultgen, Brophy Bostwick
& Dickerson
220 South 4th Street
Waco, TX 76701-2225

Blue Cross Blue Shield of Texas
Health Care Service Corporation
P.O. Box 731428
Dallas, TX  75373-1428

Caprock Claims Mgmt, LLC
9330 LBJ Freeway
Dallas, TX 75243-4303

Care Trips LLC
1616 Gateway Blvd., Suite B
Richardson, TX 75080-3529

CareFlite
3110 S Great Southwest Parkway
Grand Prairie, TX 75052-7238

CareNow (GA)
PO Box 743571
Atlanta, GA 30374-3571

Mark A. Castillo
Carrington Coleman Sloman & Blumenthal,
901 Main Street
Ste 5500
Dallas, TX 75202-3767

Colleyville Lofts Venture, LC
Attn Accounting
Dallas, TX 75201

Colonial Life
Premium Processing
P.O. Box 903
Columbia, SC 29202-0903

Complete ERC
3348 Darvany Dr.
Dallas, TX 75220-1616

David G. Adams
U.S. Department of Justice
Tax Division
717 N. Harwood, Suite 400
Dallas, TX 75201-6506

Engie Resources
P.O. Box 841680
Dallas, TX 75284-1680

Equity Trust Company
P.O. Box 451219
Westlake, OH 44145-0631

Exponent Technologies, Inc.
4970 Landmark Place
Dallas, TX 75254-6905

Fennell & Associates LLC
800 E Campbell Rd
Richardson, TX 75081-6706

Fernanda F Shipp
950 Eveningsong Dr
Castle Rock, CO 80104-2904

Forrester, Hetherington, & Associates, P
16475 Dallas Pkwy
Addison, TX 75001-6821

GHS Property & Casualty Co.
9330 LBJ Freeway
Dallas, TX 75243-3436

Glass Doctor Special Operations
2001 Midway Road
Carrollton, TX 75006-4959

Goodman Air Conditioning & Heating
1600 Clovis Barker Rd., STE 301
San Marcos, TX 78666-5392

Gorman Mechanical
1624 SE Parkway
Azle, TX 76020-3923

Grainger
Dept 880129333
Kansas City, MO 64141

Green Light Group, LLC
13821 Diplomat Drive
Farmers Branch, TX 75234-8813

Green Mountain Energy 124723636
Dept 1233
PO Box 121233
Dallas, TX 75312-1233

Griffin Construction Company
Griffin
P.O. Box 2207
Fort Smith, AR 72902-2207

Griffin Financial Group LLC
620 Freedom Business Center
King Of Prussia, PA 19406-1330

Griggs Bergen LLP
Grady K. Bergen
3333 Lee Parkway
Dallas, TX 75219-5111

Griggs Bergen LLP
Patents, Trademarks and Copyrights
Dallas, TX 75204

(p)IPFS CORPORATION
30 MONTGOMERY STREET
SUITE 1000
JERSEY CITY NJ 07302-3836

ISOLVED Benefit Services
Attn Finance
PO Box 889
Coldwater, MI 49036-0889

Internal Revenue Service
Centralized Insolvency Operation
P.O. Box 7346
Philadelphia, PA 19101-7346

KC Electric Systems
3333 Earhart Dr
Carrollton, TX 75006-5095

Kaliber Data Security & Compliance
50 Franklin Street
Boston, MA 02110-1306

Karcher North America
DEPT CH 19244
Palatine, IL 60055-0001

Landmark Healthcare
Attn Michael Everage
3515 NW Jim Wright Freeway
Fort Worth, TX 76106-3200

Landmark Lofts
Attn Leasing Office
144 Landa Street
New Braunfels, TX 78130-7950

Laptopworld Inc
2225 W Southlake Blvd
South Lake, TX 76092-6750

Lola Dorena Ltd. Co.
2016 Glenco Terrace
Fort Worth, TX 76110-1704

Montgomery Capital Advisers LLC
2500 Dallas Parkway
Plano, TX 75093-4867

Montgomery Coscia Greilich, LLP
2500 Dallas Parkway
Plano, TX 75093-4872

More Power Vent Cleaning
P.O. Box 8141
Fort Worth, TX 76124-0141

Mountain Electronics Inc
621 Micaville Loop
Burnsville, NC 28714-0829

Netsmart Technologies, Inc.
PO Box 713519
Philadelphia, PA 19171-3519

New Benefits Ltd.
PO Box 803475
Dallas, TX 75380-3475

New Braunfels Utilities
P.O. Box 660
San Antonio, TX 78293-0660

New Source Medical
9913 Shelbyville Rd
Louisville, KY 40223-2904

Office of the Attorney General
Main Justice Building, Room 5111
10th & Constitution Avenue, NW
Washington, DC 20530-0001

Office of the United States Attorney
1100 Commerce Street, 3rd Floor
Dallas, TX 75242-1074

PSI Premier Specialties Inc.
dba Medical Express PSI
8800B Shoal Creek Blvd
Austin, TX 78757-6818

PWS, Inc.
12020 Garfield Ave
South Gate, CA 90280-7823

PointClick Care Technologies INC
Wescom Solutions Inc.
PO Box 674802
Detroit, MI 48267-4802

Portable Diagnostic Services Inc
3022 Motley Dr
Mesquite, TX 75150-3440

ProToCall
303 W Loop 281
Longview, TX 75605-4470

Progressive Commercial
Progressive Insurance
PO Box 650201
Dallas, TX 75265-0201

Prospera NPWT, LLC
c/o Dan McCaughey
7606 Claret Avenue
Baton Rouge, LA 70809-1584

Purchase Power
Pitney Bowes
1 Elmcroft Road
Stamford, CT 06926-0700

Pye-Barker Fire & Safety, LLC
Katie Franke
PO Box 735358
Dallas, TX 75373-5358

Quatro Tax LLC
3909 Hulen Street
Fort Worth, TX 76107-7225

Quintairos, Prieto, Wood and Boyer PA
9300 South Dadeland Blvd
Miami, FL 33156-2748

Remarkable Healthcare, LLC
904 Emerald Blvd.
Southlake, TX 76092-6203

Reserve Capital Group
100 Overlook Center
Princeton, NJ 08540-7814

SNF Receivable Solutions
Ann Trimble
PO Box 498950
Cincinnati, OH 45249-8950

Saltmarsh Cleaveland and Gund
PO Drawer 13207
Pensacola, FL 32591-3207

Simply Work
PO Box 2172
Neenah, WI 54957-2172

Summit LTC Management
1320 S. University Drive
Fort Worth, TX 76107-5768

Szaferman, Lakind, Blumstein
& Blader, P.C.
101 Grovers Mill Rd,
Lawrenceville, NJ 08648-4706

T.E. HVAC Services, LLC
704 S Hampshire St.
Saginaw, TX 76179-2100

Tarrant County Tax Assessor-Collector
100 E. Weatherford Street
Fort Worth, TX 76196-0206

Tarrant County Tax Office
1400 Main Street, Suite 110
Southlake, TX 76092-7640

Texas Attorney General s Office
Bankruptcy-Collections Division
PO Box 12548
Austin, TX  78711-2548

(p)TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
REVENUE ACCOUNTING DIV - BANKRUPTCY SECTION
PO BOX 13528
AUSTIN TX 78711-3528

Texas Workforce Commission
TEC Building   Bankruptcy
101 East 13th Street
Austin TX 78778-0001

The Copier Guy
Mark Winkler
PO Box 542961
Dallas, TX 75354-2961

The Flying Locksmiths - Fort Worth
4364 Western Center Blvd
Fort Worth, TX 76137-2043

The Hartford
P.O. Box 660916
Dallas, TX 75266-0916

The Messina Law Firm PC
5910 N Central Expressway
Dallas, TX 75206-5165

The Sherwin Williams
6420A Denton Hwy
Watauga, TX 76148-2539

Tri-Sate Fleet Management LLC
12621 N Saginaw Blvd
Fort Worth, TX 76179-9471

Turner, Stone & Company LLP
12700 Park Central Drive Suite 1400
Dallas, TX 75251-1507

U.S. Attorney General
Department of Justice
Main Justice Building
10th & Constitution Ave., NW
Washington, DC 20530-0001

U.S. Postal Service
4600 Mark IV Parkway
Fort Worth, TX 76161-9804

US Trustee
Office of the U.S. Trustee
110 N. College Ave.
Suite 300
Tyler, TX 75702-7231

Wick Phillips Gould & Martin, LLP
3131 McKinney Ave
Dallas, TX 75204-7426

The preferred mailing address (p) above has been substituted for the following entity/entities as so specified
by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g)(4).

IPFS Corporation
P.O. Box 100391
Pasadena, CA  91189-0391

(d)Imperial Credit Corporation
P.O. Box 200455
Dallas, TX  75320-0455

Texas Comptroller of Public Accounts
Revenue Accounting Division - Bankruptcy
PO Box 13528
Austin, TX  78711

The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.

(u)23-42102

End of Label Matrix
Mailable recipients   106
Bypassed recipients     1
Total                 107