**Fill in this information to identify the case:**

Debtor name    Remarkable Healthcare of Fort Worth, LP

United States Bankruptcy Court for the:    Eastern District of Texas

(State)

Case number (If known):    23-42100

☐ Check if this is an amended filing

## Official Form 206Sum

# Summary of Assets and Liabilities for Non-Individuals

**12/15**

---

**Part 1:    Summary of Assets**

1. **Schedule A/B: Assets–Real and Personal Property** (Official Form 206A/B)

   1a. **Real property:**
   Copy line 88 from *Schedule A/B* .......................................................... $ _____ 0.00

   1b. **Total personal property:**
   Copy line 91A from *Schedule A/B*........................................................ $ _____ 2,243,551.30

   1c. **Total of all property:**
   Copy line 92 from *Schedule A/B* .......................................................... $ _____ 2,243,551.30

---

**Part 2:    Summary of Liabilities**

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D* ................................. $ _____ 3,435,078.62

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 6a of *Schedule E/F*........................................................ $ _____ 0.00

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 6b of *Schedule E/F* ....................................... +$ _____ 0.00

4. **Total liabilities** ...............................................................................................................................
   Lines 2 + 3a + 3b    $ _____ 3,435,078.62

---

**Fill in this information to identify the case:**

Debtor name   Remarkable Healthcare of Fort Worth, LP

United States Bankruptcy Court for the:   Eastern District of Texas

Case number (If known):   23-42100

☐ Check if this is an amended filing

Official Form 206A/B

# Schedule A/B: Assets — Real and Personal Property                    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
|---|---|

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No. Go to Part 2.
   ☑ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|

2. **Cash on hand**                                                                $ 0.00

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | Regions Bank | Checking | 2  4  0  6 | $ 5,391.00 |
| 3.2. | See continuation sheet | | | $ 1,058.33 |

4. **Other cash equivalents** *(Identify all)*

   4.1. _____    $_____
   4.2. _____    $_____

5. **Total of Part 1**                                                             $ 6,449.33

   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| Part 2: | Deposits and prepayments |
|---|---|

6. **Does the debtor have any deposits or prepayments?**

   ☑ No. Go to Part 3.
   ☐ Yes. Fill in the information below.

| | Current value of debtor's interest |
|---|---|

7. **Deposits, including security deposits and utility deposits**

   Description, including name of holder of deposit

   7.1. _____    $_____
   7.2. _____    $_____

Debtor  Remarkable Healthcare of Fort Worth, LP
     Name

Case number *(if known)* 23-42100

---

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

    Description, including name of holder of prepayment

    8.1. _____    $_____

    8.2. _____    $_____

9. **Total of Part 2.**

    Add lines 7 through 8. Copy the total to line 81.      $_____

---

**Part 3:**   **Accounts receivable**

10. **Does the debtor have any accounts receivable?**

    ☐ No. Go to Part 4.

    ☑ Yes. Fill in the information below.

                                      **Current value of debtor's interest**

11. **Accounts receivable**

| | face amount | | doubtful or uncollectible accounts | | |
|---|---|---|---|---|---|
| 11a. 90 days old or less: | 1,174,922.67 | – | 0.00 | = ······➔ | $ 1,174,922.67 |
| 11b. Over 90 days old: | 1,133,208.30 | – | 87,529.00 | = ······➔ | $ 1,045,679.30 |

12. **Total of Part 3**

    Current value on lines 11a + 11b = line 12. Copy the total to line 82.      $ 2,220,601.97

---

**Part 4:**   **Investments**

13. **Does the debtor own any investments?**

    ☑ No. Go to Part 5.

    ☐ Yes. Fill in the information below.

                           **Valuation method used for current value**     **Current value of debtor's interest**

14. **Mutual funds or publicly traded stocks not included in Part 1**

    Name of fund or stock:

    14.1. _____    _____    $_____

    14.2. _____    _____    $_____

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

    Name of entity:                       % of ownership:

    15.1. _____    _____%    _____    $_____

    15.2. _____    _____%    _____    $_____

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

    Describe:

    16.1. _____    _____    $_____

    16.2. _____    _____    $_____

17. **Total of Part 4**

    Add lines 14 through 16. Copy the total to line 83.      $_____

---

Debtor    Remarkable Healthcare of Fort Worth, LP
Name

Case number (*if known*) 23-42100

---

## Part 5:    Inventory, excluding agriculture assets

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.

☑ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19. **Raw materials** _____ | ___ MM / DD / YYYY | $_____ | _____ | $_____ |
| 20. **Work in progress** _____ | ___ MM / DD / YYYY | $_____ | _____ | $_____ |
| 21. **Finished goods, including goods held for resale** _____ | ___ MM / DD / YYYY | $_____ | _____ | $_____ |
| 22. **Other inventory or supplies** Inventory (medicines, foods, etc.) _____ | ___ MM / DD / YYYY | $_____ | _____ | $ 15,000.00 |

23. **Total of Part 5**

Add lines 19 through 22. Copy the total to line 84.

$ 15,000.00

24. **Is any of the property listed in Part 5 perishable?**

☐ No

☑ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☑ Yes. Book value _____  Valuation method _____  Current value 15,000.00 _____

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☑ No

☐ Yes

---

## Part 6:    Farming and fishing-related assets (other than titled motor vehicles and land)

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 28. **Crops—either planted or harvested** _____ | $_____ | _____ | $_____ |
| 29. **Farm animals** *Examples*: Livestock, poultry, farm-raised fish _____ | $_____ | _____ | $_____ |
| 30. **Farm machinery and equipment** (Other than titled motor vehicles) _____ | $_____ | _____ | $_____ |
| 31. **Farm and fishing supplies, chemicals, and feed** _____ | $_____ | _____ | $_____ |
| 32. **Other farming and fishing-related property not already listed in Part 6** _____ | $_____ | _____ | $_____ |

Debtor _____ Remarkable Healthcare of Fort Worth, LP _____    Case number (if known) __23-42100__
         Name

33. **Total of Part 6.**

Add lines 28 through 32. Copy the total to line 85.

$_____

34. **Is the debtor a member of an agricultural cooperative?**

☐ No

☐ Yes. Is any of the debtor's property stored at the cooperative?

   ☐ No

   ☐ Yes

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes. Book value $_____ Valuation method _____ Current value $_____

36. **Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No

☐ Yes

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No

☐ Yes

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---|---|

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture** See Attachment A (Depreciation Schedule) | $_____ | _____ | $ Unknown |
| 40. **Office fixtures** See Attachment A (Depreciation Schedule) | $_____ | _____ | $ Unknown |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software** See Attachment A (Depreciation Schedule) | $_____ | _____ | $ Unknown |
| 42. **Collectibles** Examples: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| 42.1 _____ | $_____ | _____ | $_____ |
| 42.2 _____ | $_____ | _____ | $_____ |
| 42.3 _____ | $_____ | _____ | · $_____ |

43. **Total of Part 7.**

Add lines 39 through 42. Copy the total to line 86.

$ 0.00

44. **Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No

☑ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☑ No

☐ Yes

Official Form 206A/B                    **Schedule A/B: Assets — Real and Personal Property**                    page 4

Debtor    Remarkable Healthcare of Fort Worth, LP                          Case number (if known)    23-42100
          Name

---

## Part 8:   Machinery, equipment, and vehicles

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.

☑ Yes. Fill in the information below.

| General description<br><br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br><br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **47. Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1 2011 Ford Econoline (see Attachment A) | $_____ | _____ | $ 1,500.00 |
| 47.2 _____ | $_____ | _____ | $_____ |
| 47.3 _____ | $_____ | _____ | $_____ |
| 47.4 _____ | $_____ | _____ | $_____ |
| **48. Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| 48.1 _____ | $_____ | _____ | $_____ |
| 48.2 _____ | $_____ | _____ | $_____ |
| **49. Aircraft and accessories** | | | |
| 49.1 _____ | $_____ | _____ | $_____ |
| 49.2 _____ | $_____ | _____ | $_____ |
| **50. Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** See Attachment A (Depreciation Schedule) | $_____ | | $ Unknown |

51. **Total of Part 8.**

    Add lines 47 through 50. Copy the total to line 87.                       $ 1,500.00

52. **Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No

☑ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☑ No

☐ Yes

---

Official Form 206A/B                **Schedule A/B: Assets — Real and Personal Property**                page 5

Debtor   Remarkable Healthcare of Fort Worth, LP _____   Case number (if known) 23-42100 _____

      Name

---

## Part 9:   Real property

54. **Does the debtor own or lease any real property?**

☑ No. Go to Part 10.

☐ Yes. Fill in the information below.

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1 | | $_____ | _____ | $_____ |
| 55.2 | | $_____ | _____ | $_____ |
| 55.3 | | $_____ | _____ | $_____ |

56. **Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

$_____

57. **Is a depreciation schedule available for any of the property listed in Part 9?**

☐ No

☐ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☐ No

☐ Yes

---

## Part 10:   Intangibles and intellectual property

59. **Does the debtor have any interests in intangibles or intellectual property?**

☑ No. Go to Part 11.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets**<br>_____ | $_____ | _____ | $_____ |
| 61. **Internet domain names and websites**<br>_____ | $_____ | _____ | $_____ |
| 62. **Licenses, franchises, and royalties**<br>_____ | $_____ | _____ | $_____ |
| 63. **Customer lists, mailing lists, or other compilations**<br>_____ | $_____ | _____ | $_____ |
| 64. **Other intangibles, or intellectual property**<br>_____ | $_____ | _____ | $_____ |
| 65. **Goodwill**<br>_____ | $_____ | _____ | $_____ |

66. **Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

$_____

---

Debtor     Remarkable Healthcare of Fort Worth, LP _____   Case number *(if known)* 23-42100
      Name

---

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)**?**
   - ☐ No
   - ☐ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
   - ☐ No
   - ☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
   - ☐ No
   - ☐ Yes

## Part 11:  All other assets

70. **Does the debtor own any other assets that have not yet been reported on this form?**

   Include all interests in executory contracts and unexpired leases not previously reported on this form.
   - ☑ No. Go to Part 12.
   - ☐ Yes. Fill in the information below.

|  |  |  | **Current value of debtor's interest** |
|---|---|---|---|

71. **Notes receivable**
   Description (include name of obligor)
   _____     _____ − _____  = ➡  $_____
                              Total face amount    doubtful or uncollectible amount

72. **Tax refunds and unused net operating losses (NOLs)**

   Description (for example, federal, state, local)
   _____     Tax year _____  $_____
   _____     Tax year _____  $_____
   _____     Tax year _____  $_____

73. **Interests in insurance policies or annuities**
   _____                              $_____

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**
   _____
                                                     $_____
   **Nature of claim**     _____
   **Amount requested**     $_____

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**
   _____
                                                     $_____
   **Nature of claim**     _____
   **Amount requested**     $_____

76. **Trusts, equitable or future interests in property**
   _____                              $_____

77. **Other property of any kind not already listed**  *Examples:* Season tickets, country club membership
   _____                              $_____
   _____                              $_____

78. **Total of Part 11.**
   Add lines 71 through 77. Copy the total to line 90.      $_____

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
   - ☐ No
   - ☐ Yes

---

Debtor      Remarkable Healthcare of Fort Worth, LP
            Name

Case number (if known)   23-42100

| Part 12: | Summary |

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1.* | $ 6,449.33 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $ 0.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $ 2,220,601.97 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $ 0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $ 15,000.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $ 0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $ 0.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $ 1,500.00 | |
| 88. **Real property.** *Copy line 56, Part 9.* .............................................. ➔ | | $ 0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $ 0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $ 0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column. ...........................91a. | $ 2,243,551.30 | 91b. $ 0.00 |
| 92. **Total of all property on Schedule A/B.** Lines 91a + 91b = 92. .................................................. | 2,243,551.30 | $ 2,243,551.30 |

Debtor 1     Remarkable Healthcare of Fort Worth, LP

First Name      Middle Name      Last Name

Case number *(if known)* 23-42100

## Continuation Sheet for Official Form 206 A/B

**3) Checking, savings, money market, or financial brokerage accounts**

| General description | Type of account | Last 4 digits of account number |
|---|---|---|
| **Regions Bank** | **Checking** | **6188** |
| **Balance: 219.16** | | |
| **Regions Bank** | **Checking** | **2384** |
| **Balance: 500.00** | | |
| **Regions Bank** | **Checking** | **4045** |
| **Balance: 339.17** | | |

**REMARKABLE HEALTHCARE - FORT WORTH**

| Obtain Certificate of Occupancy on 4.14.11 | Date Acquired | Cost | Useful Life in Months | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | 2022 Depr | Acc. Depr | Basis 12/31/22 | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | 2023 Depr | Acc. Depr | Basis 12/31/23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Renovations**

| Décor | 11/15/2013 | $1,132.44 | 60 | | | | | | | | | | | | | $0.00 | $1,132.44 | $0.00 | | | | | | | | | | | | | $0.00 | $1,132.44 | $0.00 |
| US Foods Dinnerware | 6/22/2021 | $76.98 | 60 | $1.28 | $1.28 | $1.28 | $1.28 | $1.28 | $1.28 | $1.28 | $1.28 | $1.28 | $1.28 | $1.28 | $1.28 | $15.40 | $24.38 | $52.60 | $1.28 | $1.28 | $1.28 | $1.28 | $1.28 | $1.28 | $1.28 | $1.28 | $1.28 | $1.28 | $1.28 | $1.28 | $15.40 | $39.77 | $37.21 |
| | | | | | | | | | | | | | | | | $0.00 | $0.00 | $0.00 | | | | | | | | | | | | | $0.00 | $0.00 | $0.00 |
| | | $1,132.44 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

**Equipment - General**

| Ice Machine | 2/28/2015 | $1,147.46 | 52 | | | | | | | | | | | | | $0.00 | $1,147.46 | $0.00 | | | | | | | | | | | | | $0.00 | $1,147.46 | $0.00 |
| Lateral filing cabinet | 2/28/2015 | $720.77 | 52 | | | | | | | | | | | | | $0.00 | $720.77 | $0.00 | | | | | | | | | | | | | $0.00 | $720.77 | $0.00 |
| PO#52915MAFW | 6/22/2015 | $857.30 | 56 | | | | | | | | | | | | | $0.00 | $857.30 | $0.00 | | | | | | | | | | | | | $0.00 | $857.30 | $0.00 |
| Heat Pumps (3) | 6/23/2015 | $2,507.04 | 56 | | | | | | | | | | | | | $0.00 | $2,507.04 | $0.00 | | | | | | | | | | | | | $0.00 | $2,507.04 | $0.00 |
| Blender - Dietary | 9/23/2015 | $748.39 | 60 | | | | | | | | | | | | | $0.00 | $748.39 | $0.00 | | | | | | | | | | | | | $0.00 | $748.39 | $0.00 |
| Heat Pump (2) | 6/20/2016 | $1,532.82 | 60 | | | | | | | | | | | | | $0.00 | $1,532.82 | $0.00 | | | | | | | | | | | | | $0.00 | $1,532.82 | $0.00 |
| Simply Works Time clock | 11/1/2016 | $1,790.00 | 59 | | | | | | | | | | | | | $0.00 | $1,790.00 | $0.00 | | | | | | | | | | | | | $0.00 | $1,790.00 | $0.00 |
| Kitchen Equipment | 2/3/2017 | $588.58 | 60 | $9.79 | | | | | | | | | | | | $9.79 | $588.58 | $0.00 | | | | | | | | | | | | | $0.00 | $588.58 | $0.00 |
| Blower Mincured expenses dur to loss damageor, Control I | 5/4/2017 | $1,173.21 | 60 | $19.55 | $19.55 | $19.55 | $19.55 | $19.76 | | | | | | | | $78.41 | $1,173.21 | $0.00 | | | | | | | | | | | | | $0.00 | $1,173.21 | $0.00 |
| Parts King - Washing Machine Repair | 7/1/2017 | $588.30 | 60 | $9.81 | $9.81 | $9.81 | $9.81 | $9.81 | $9.51 | | | | | | | $58.56 | $588.30 | $0.00 | | | | | | | | | | | | | $0.00 | $588.30 | $0.00 |
| ACECO Dryer repair 23849 | 4/26/2020 | $1,516.98 | 60 | $25.28 | $25.28 | $25.28 | $25.28 | $25.28 | $25.28 | $25.28 | $25.28 | $25.28 | $25.28 | $25.28 | $25.28 | $303.40 | $809.06 | $707.92 | $25.28 | $25.28 | $25.28 | $25.28 | $25.28 | $25.28 | $25.28 | $25.28 | $25.28 | $25.28 | $25.28 | $25.28 | $303.40 | $1,112.45 | $404.53 |
| Fireside Equipment Purchase | 6/18/2020 | $4,474.25 | 60 | $74.55 | $74.55 | $74.55 | $74.55 | $74.55 | $74.55 | $74.55 | $74.55 | $74.55 | $74.55 | $74.55 | $74.55 | $894.55 | $2,310.92 | $2,163.33 | $74.55 | $74.55 | $74.55 | $74.55 | $74.55 | $74.55 | $74.55 | $74.55 | $74.55 | $74.55 | $74.55 | $74.55 | $894.55 | $3,205.47 | $1,268.78 |
| Fireside Equipment Purchase July 2020 | 7/17/2020 | $700.00 | 60 | $11.67 | $11.67 | $11.67 | $11.67 | $11.67 | $11.67 | $11.67 | $11.67 | $11.67 | $11.67 | $11.67 | $11.67 | $140.00 | $350.00 | $350.00 | $11.67 | $11.67 | $11.67 | $11.67 | $11.67 | $11.67 | $11.67 | $11.67 | $11.67 | $11.67 | $11.67 | $11.67 | $140.00 | $490.00 | $210.00 |
| Amazon - Food Processor | 7/27/2020 | $992.13 | 60 | $9.87 | $9.87 | $9.87 | $9.87 | $9.87 | $9.87 | $9.87 | $9.87 | $9.87 | $9.87 | $9.87 | $9.87 | $118.43 | $296.07 | $296.07 | $9.87 | $9.87 | $9.87 | $9.87 | $9.87 | $9.87 | $9.87 | $9.87 | $9.87 | $9.87 | $9.87 | $9.87 | $118.43 | $414.49 | $177.64 |
| Medline - 1940884382 - Overbedside tables | 2/4/2021 | $784.70 | 60 | $13.08 | $13.08 | $13.08 | $13.08 | $13.08 | $13.08 | $13.08 | $13.08 | $13.08 | $13.08 | $13.08 | $13.08 | $156.94 | $300.80 | $483.90 | $13.08 | $13.08 | $13.08 | $13.08 | $13.08 | $13.08 | $13.08 | $13.08 | $13.08 | $13.08 | $13.08 | $13.08 | $156.94 | $457.74 | $326.96 |
| Medline 198463440 Wheelchairs | 1/31/2022 | $1,193.47 | 60 | $19.89 | $19.89 | $19.89 | $19.89 | $19.89 | $19.89 | $19.89 | $19.89 | $19.89 | $19.89 | $19.89 | $19.89 | $238.69 | $238.69 | $954.78 | $19.89 | $19.89 | $19.89 | $19.89 | $19.89 | $19.89 | $19.89 | $19.89 | $19.89 | $19.89 | $19.89 | $19.89 | $238.69 | $477.39 | $716.08 |
| Medline 221548389 | 6/15/2022 | $714.83 | 60 | | | | | | $11.91 | $11.91 | $11.91 | $11.91 | $11.91 | $11.91 | $11.91 | $83.40 | $83.40 | $631.43 | $11.91 | $11.91 | $11.91 | $11.91 | $11.91 | $11.91 | $11.91 | $11.91 | $11.91 | $11.91 | $11.91 | $11.91 | $142.97 | $226.36 | $488.47 |
| Medline Linen 2225427231 | 8/20/2022 | $2,852.63 | 60 | | | | | | | | $47.54 | $47.54 | $47.54 | $47.54 | $47.54 | $237.72 | $237.72 | $2,614.91 | $47.54 | $47.54 | $47.54 | $47.54 | $47.54 | $47.54 | $47.54 | $47.54 | $47.54 | $47.54 | $47.54 | $47.54 | $570.53 | $808.25 | $2,044.38 |
| New Source Lost Equip 000026B2300 | 9/3/2022 | $4,031.49 | 60 | | | | | | | | | $67.19 | $67.19 | $67.19 | $67.19 | $268.77 | $268.77 | $3,762.72 | $67.19 | $67.19 | $67.19 | $67.19 | $67.19 | $67.19 | $67.19 | $67.19 | $67.19 | $67.19 | $67.19 | $67.19 | $806.30 | $1,075.06 | $2,956.43 |
| Medline 2234103292 Mattresses | 9/3/2022 | $661.34 | 60 | | | | | | | | | $11.02 | $11.02 | $11.02 | $11.02 | $44.09 | $44.09 | $617.25 | $11.02 | $11.02 | $11.02 | $11.02 | $11.02 | $11.02 | $11.02 | $11.02 | $11.02 | $11.02 | $11.02 | $11.02 | $132.27 | $176.36 | $484.98 |
| US Foods CHINA | 8/30/2022 | $446.35 | 60 | | | | | | | | $7.44 | $7.44 | $7.44 | $7.44 | $7.44 | $37.20 | $37.20 | $409.15 | $7.44 | $7.44 | $7.44 | $7.44 | $7.44 | $7.44 | $7.44 | $7.44 | $7.44 | $7.44 | $7.44 | $7.44 | $89.27 | $126.47 | $319.88 |
| Amazon | 10/31/2022 | $129.89 | 60 | | | | | | | | | $2.16 | $2.16 | $2.16 | $2.16 | $6.49 | $6.49 | $123.40 | $2.16 | $2.16 | $2.16 | $2.16 | $2.16 | $2.16 | $2.16 | $2.16 | $2.16 | $2.16 | $2.16 | $2.16 | $25.98 | $32.47 | $97.42 |
| US Foods, Inc.    * Plates/Bowls | 12/24/2022 | $287.17 | 60 | | | | | | | | | | | | $4.79 | $4.79 | $4.79 | $282.38 | $4.79 | $4.79 | $4.79 | $4.79 | $4.79 | $4.79 | $4.79 | $4.79 | $4.79 | $4.79 | $4.79 | $4.79 | $57.43 | $62.22 | $224.95 |
| US Foods, Inc.    * Plates/Bowls | 12/22/2022 | $461.02 | 60 | | | | | | | | | | | | $7.68 | $7.68 | $7.68 | $453.34 | $7.68 | $7.68 | $7.68 | $7.68 | $7.68 | $7.68 | $7.68 | $7.68 | $7.68 | $7.68 | $7.68 | $7.68 | $92.20 | $99.89 | $361.13 |
| 12-2022 - Amazon 12/07/2022 | 12/31/2022 | $419.00 | 60 | | | | | | | | | | | | $6.98 | $6.98 | $6.98 | $412.02 | $6.98 | $6.98 | $6.98 | $6.98 | $6.98 | $6.98 | $6.98 | $6.98 | $6.98 | $6.98 | $6.98 | $6.98 | $83.80 | $90.78 | $328.22 |
| 12-2022 - Amazon 12/22/2022 | 12/31/2022 | $369.93 | 60 | | | | | | | | | | | | $6.17 | $6.17 | $6.17 | $363.76 | $6.17 | $6.17 | $6.17 | $6.17 | $6.17 | $6.17 | $6.17 | $6.17 | $6.17 | $6.17 | $6.17 | $6.17 | $73.99 | $80.15 | $289.78 |
| 12-2022 - Walmart 12/05/2022 | 12/31/2022 | $94.18 | 60 | | | | | | | | | | | | $1.57 | $1.57 | $1.57 | $92.61 | $1.57 | $1.57 | $1.57 | $1.57 | $1.57 | $1.57 | $1.57 | $1.57 | $1.57 | $1.57 | $1.57 | $1.57 | $18.84 | $20.41 | $73.77 |
| 12-2022 - Peninsula 12/15/2022 | 12/31/2022 | $311.53 | 60 | | | | | | | | | | | | $5.19 | $5.19 | $5.19 | $306.34 | $5.19 | $5.19 | $5.19 | $5.19 | $5.19 | $5.19 | $5.19 | $5.19 | $5.19 | $5.19 | $5.19 | $5.19 | $62.31 | $67.50 | $244.03 |
| 12-2022 - Amazon 12/09/2022 | 12/31/2022 | $50.75 | 60 | | | | | | | | | | | | $0.85 | $0.85 | $0.85 | $49.90 | $0.85 | $0.85 | $0.85 | $0.85 | $0.85 | $0.85 | $0.85 | $0.85 | $0.85 | $0.85 | $0.85 | $0.85 | $10.15 | $11.00 | $39.75 |
| 12-2022 - Amazon 12/07/2022 | 12/31/2022 | $259.77 | 60 | | | | | | | | | | | | $4.33 | $4.33 | $4.33 | $255.44 | $4.33 | $4.33 | $4.33 | $4.33 | $4.33 | $4.33 | $4.33 | $4.33 | $4.33 | $4.33 | $4.33 | $4.33 | $51.95 | $56.28 | $203.49 |
| 12-2022 - Amazon 12/07/2022 | 12/31/2022 | $119.55 | 60 | | | | | | | | | | | | $1.99 | $1.99 | $1.99 | $117.56 | $1.99 | $1.99 | $1.99 | $1.99 | $1.99 | $1.99 | $1.99 | $1.99 | $1.99 | $1.99 | $1.99 | $1.99 | $23.91 | $25.90 | $93.65 |
| 12-2022 - Webstaurant 12/09/22 Food Processor | 12/31/2022 | $683.06 | 60 | | | | | | | | | | | | $11.38 | $11.38 | $11.38 | $671.68 | $11.38 | $11.38 | $11.38 | $11.38 | $11.38 | $11.38 | $11.38 | $11.38 | $11.38 | $11.38 | $11.38 | $11.38 | $136.61 | $148.00 | $535.06 |
| 1-2023 - Amazon 01/19/2023 | 1/31/2023 | $1,119.06 | 60 | | | | | | | | | | | | | | | | $1.98 | $1.98 | $1.98 | $1.98 | $1.98 | $1.98 | $1.98 | $1.98 | $1.98 | $1.98 | $1.98 | $1.98 | $18.65 | $18.65 | $23.81 |
| 1-2023 - Amazon 01/09/2023 | 1/31/2023 | $135.31 | 60 | | | | | | | | | | | | | | | | $2.26 | $2.26 | $2.26 | $2.26 | $2.26 | $2.26 | $2.26 | $2.26 | $2.26 | $2.26 | $2.26 | $2.26 | $27.06 | $27.06 | $108.26 |
| 1-2023 - Amazon 01/06/2023 | 1/31/2023 | $141.42 | 60 | | | | | | | | | | | | | | | | $2.36 | $2.36 | $2.36 | $2.36 | $2.36 | $2.36 | $2.36 | $2.36 | $2.36 | $2.36 | $2.36 | $2.36 | $28.28 | $28.28 | $113.14 |
| 1-2023 - Amazon 01/06/2023 | 1/31/2023 | $904.47 | 60 | | | | | | | | | | | | | | | | $15.07 | $15.07 | $15.07 | $15.07 | $15.07 | $15.07 | $15.07 | $15.07 | $15.07 | $15.07 | $15.07 | $15.07 | $180.89 | $180.89 | $723.58 |
| 1-2023 - Amazon 01/06/2023 | 1/31/2023 | $487.10 | 60 | | | | | | | | | | | | | | | | $8.12 | $8.12 | $8.12 | $8.12 | $8.12 | $8.12 | $8.12 | $8.12 | $8.12 | $8.12 | $8.12 | $8.12 | $97.42 | $97.42 | $389.68 |
| 3-2023 - Amazon 03/30/2023 | 3/31/2023 | $73.58 | 60 | | | | | | | | | | | | | | | | $1.23 | $1.23 | $1.23 | $1.23 | $1.23 | $1.23 | $1.23 | $1.23 | $1.23 | $1.23 | $1.23 | | $14.72 | $14.72 | $58.86 |
| 3-2023 - Amazon 03/30/2023 | 3/31/2023 | $124.48 | 60 | | | | | | | | | | | | | | | | $2.07 | $2.07 | $2.07 | $2.07 | $2.07 | $2.07 | $2.07 | $2.07 | $2.07 | $2.07 | | | $20.75 | $20.75 | $103.73 |
| 3-2023 - Webstaurant 03/03/2023 | 3/31/2023 | $5,194.46 | 60 | | | | | | | | | | | | | | | | $86.57 | $86.57 | $86.57 | $86.57 | $86.57 | $86.57 | $86.57 | $86.57 | $86.57 | | | | $865.74 | $865.74 | $4,328.72 |
| Princured expenses dur to loss damageooCall | 4/30/2023 | $1,014.98 | 60 | | | | | | | | | | | | | | | | | $16.92 | $16.92 | $16.92 | $16.92 | $16.92 | $16.92 | $16.92 | $16.92 | | | | $152.25 | $152.25 | $862.73 |
| Performance Foodservice | 5/23/2023 | $370.99 | 60 | | | | | | | | | | | | | | | | | | $6.18 | $6.18 | $6.18 | $6.18 | $6.18 | $6.18 | $6.18 | | | | $49.47 | $49.47 | $321.52 |
| Supplies MTE - Darn's Electronics INV#1302541 | 5/31/2023 | $649.00 | 60 | | | | | | | | | | | | | | | | | | $10.82 | $10.82 | $10.82 | $10.82 | $10.82 | $10.82 | $10.82 | | | | $86.53 | $86.53 | $562.47 |
| Quadon Hospitality 05/22/2023 | 5/31/2023 | $104.75 | 60 | | | | | | | | | | | | | | | | | | $1.75 | $1.75 | $1.75 | $1.75 | $1.75 | $1.75 | $1.75 | | | | $13.97 | $13.97 | $90.78 |
| Performance Foodservice | 7/31/2023 | $477.74 | 60 | | | | | | | | | | | | | | | | | | | | $7.96 | $7.96 | $7.96 | $7.96 | $7.96 | | | | $47.77 | $47.77 | $429.97 |
| Performance Foodservice | 8/31/2023 | $396.60 | 60 | | | | | | | | | | | | | | | | | | | | | $6.61 | $6.61 | $6.61 | $6.61 | | | | $33.05 | $33.05 | $363.55 |
| Performance Foodservice Equipment | 9/30/2023 | $631.48 | 60 | | | | | | | | | | | | | | | | | | | | | | $10.52 | $10.52 | $10.52 | | | | $42.10 | $42.10 | $589.38 |
| | | | | | | | | | | | | | | | | $0.00 | $0.00 | $0.00 | | | | | | | | | | | | | | | |

**Nursing Capital Equipment**

| Mattresses | 7/31/2012 | $18,971.45 | 60 | | | | | | | | | | | | | $0.00 | $18,971.45 | $0.00 | | | | | | | | | | | | | $0.00 | $18,971.45 | $0.00 |
| Beds | 11/30/2012 | $9,485.72 | 60 | | | | | | | | | | | | | $0.00 | $9,485.72 | $0.00 | | | | | | | | | | | | | $0.00 | $9,485.72 | $0.00 |
| Wheelchair | 5/31/2013 | $749.64 | 60 | | | | | | | | | | | | | $0.00 | $749.64 | $0.00 | | | | | | | | | | | | | $0.00 | $749.64 | $0.00 |
| Wheelchairs | 6/7/2013 | $740.65 | 60 | | | | | | | | | | | | | $0.00 | $740.65 | $0.00 | | | | | | | | | | | | | $0.00 | $740.65 | $0.00 |
| Chair Alarms | 4/12/2014 | $1,354.07 | 60 | | | | | | | | | | | | | $0.00 | $1,354.07 | $0.00 | | | | | | | | | | | | | $0.00 | $1,354.07 | $0.00 |
| Scanners for Pharmacy orders | 1/1/1900 | $757.73 | 60 | | | | | | | | | | | | | $0.00 | $757.73 | $0.00 | | | | | | | | | | | | | $0.00 | $757.73 | $0.00 |
| 5 Wheel Chairs | 1/11/2017 | $883.09 | 60 | | | | | | | | | | | | | $0.00 | $883.09 | $0.00 | | | | | | | | | | | | | $0.00 | $883.09 | $0.00 |
| 5 Low Air Mattress | 1/20/2017 | $950.00 | 60 | | | | | | | | | | | | | $0.00 | $950.00 | $0.00 | | | | | | | | | | | | | $0.00 | $950.00 | $0.00 |
| Gurney - Medline | 2/14/2017 | $861.96 | 60 | $14.13 | | | | | | | | | | | | $14.13 | $861.96 | $0.00 | | | | | | | | | | | | | $0.00 | $861.96 | $0.00 |
| Wheelchairs | 2/25/2017 | $1,569.94 | 60 | $26.29 | | | | | | | | | | | | $26.29 | $1,569.14 | $0.00 | | | | | | | | | | | | | $0.00 | $1,569.14 | $0.00 |
| Meritage Food Service | 6/6/2017 | $711.93 | 60 | $11.87 | $11.87 | $11.87 | $11.87 | $11.60 | | | | | | | | $59.08 | $711.93 | $0.00 | | | | | | | | | | | | | $0.00 | $711.93 | $0.00 |
| Lift Stand 500lb Assist | 11/9/2017 | $2,273.25 | 60 | $37.89 | $37.89 | $37.89 | $37.89 | $37.89 | $37.89 | $37.89 | $37.89 | $37.89 | $37.74 | | | $378.75 | $2,273.25 | $0.00 | | | | | | | | | | | | | $0.00 | $2,273.25 | $0.00 |
| Medline - Bariatric Shower Bed | 6/17/2017 | $754.36 | 60 | $12.57 | $12.57 | $12.57 | $12.57 | $12.57 | $12.57 | $12.57 | $12.57 | $12.57 | $12.57 | $12.57 | $12.57 | $150.87 | $661.39 | $92.97 | $12.57 | $12.57 | $12.57 | $12.57 | $12.57 | $12.57 | $12.57 | | | | | | $92.86 | $754.25 | $0.00 |
| Medline - Wheelchairs | 10/22/2018 | $579.95 | 60 | $9.67 | $9.67 | $9.67 | $9.67 | $9.67 | $9.67 | $9.67 | $9.67 | $9.67 | $9.67 | $9.67 | $9.67 | $115.99 | $651.48 | $884.65 | $9.67 | $9.67 | $9.67 | $9.67 | $9.67 | $9.67 | $9.67 | $9.67 | $9.67 | $9.67 | $9.67 | $9.67 | $48.33 | $579.95 | $0.00 |
| Medline - 1884559285/1884255244/1884100533 | 8/8/2019 | $1,132.49 | 60 | $18.87 | $18.87 | $18.87 | $18.87 | $18.87 | $18.87 | $18.87 | $18.87 | $18.87 | $18.87 | $18.87 | $18.87 | $226.50 | $491.76 | $640.73 | $18.87 | $18.87 | $18.87 | $18.87 | $18.87 | $18.87 | $18.87 | $18.87 | $18.87 | $18.87 | $18.87 | $18.87 | $226.50 | $718.26 | $414.23 |
| Atco Sales - Bed Mincured expenses dur to loss damage | 10/31/2020 | $498.28 | 36 | $13.84 | $13.84 | $13.84 | $13.84 | $13.84 | $13.84 | $13.84 | $13.84 | $13.84 | $13.84 | $13.84 | $13.84 | $166.09 | $236.70 | $261.58 | $13.84 | $13.84 | $13.84 | $13.84 | $13.84 | $13.84 | $13.84 | $13.84 | $13.84 | $13.84 | | | $138.41 | $498.28 | $0.00 |
| Direct Supply - Call Stations | 1/31/2022 | $899.82 | 60 | $15.12 | $15.12 | $15.12 | $15.12 | $15.12 | $15.12 | $15.12 | $15.12 | $15.12 | $15.12 | $15.12 | $15.12 | $179.96 | $179.96 | $719.86 | $15.12 | $15.12 | $15.12 | $15.12 | $15.12 | $15.12 | $15.12 | $15.12 | $15.12 | $15.12 | $15.12 | $15.12 | $179.96 | $359.92 | $539.90 |
| Crest Healthcare Nurse Call Station | 1/31/2022 | $3,306.94 | 60 | $55.12 | $55.12 | $55.12 | $55.12 | $55.12 | $55.12 | $55.12 | $55.12 | $55.12 | $55.12 | $55.12 | $55.12 | $661.39 | $661.39 | $2,645.55 | $55.12 | $55.12 | $55.12 | $55.12 | $55.12 | $55.12 | $55.12 | $55.12 | $55.12 | $55.12 | $55.12 | $55.12 | $661.39 | $1,322.78 | $1,984.16 |

| Item | Date | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MEDLINE 1988384848 | 2/19/2022 | $860.05 | 60 | | $14.33 | $14.33 | $14.33 | $14.33 | $14.33 | $14.33 | $14.33 | $14.33 | $14.33 | $14.33 | $14.33 | $14.33 | $14.33 | $14.33 | $14.33 | $14.33 | $14.33 | $14.33 | $14.33 | $172.01 | $329.69 | $530.36 |
| Medline 220854329A_Mattresses | 4/25/2022 | $1,653.35 | 60 | | $27.56 | $27.56 | $27.56 | $27.56 | $27.56 | $27.56 | $27.56 | $27.56 | $248.00 | $248.00 | $1,405.35 | $27.56 | $27.54 | $27.56 | $27.56 | $27.56 | $27.56 | $309.42 | $330.67 | $578.67 | $1,074.68 |
| New Source - INV#0003226600 | 6/30/2023 | $2,652.14 | 60 | | | | | | | | | | | | | | | | | | | $44.20 | $44.20 | $44.20 | $309.42 | $309.42 | $2,342.72 |
| medline - INV#2270224944 | 6/30/2023 | $206.59 | 60 | | | | | | | | | | | | | | | | | | | $3.44 | $3.44 | $3.44 | $24.10 | $24.10 | $182.49 |
| New Source INV#0003340200 | 7/31/2023 | $3,300.00 | 60 | | | | | | | | | | | | | | | | | | | | $55.00 | $55.00 | $55.00 | $330.00 | $330.00 | $2,970.00 |
| Medline shower bed | 9/30/2023 | $1,867.75 | 60 | | | | | | | | | | | | | | | | | | | | | $31.13 | $31.13 | $31.13 | $124.52 | $124.52 | $1,743.23 |
| **Tincured expenses dur to loss damagesal =** | **$57,020.34** | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | $58,520.34 | | | | | | | | | | | | | | | | | | | | | | | | | | |

**Computers**

| Item | Date | Cost | Life | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cabling | 8/1/2011 | $748.01 | 60 | | | | | | | | | | | | $0.00 | $748.01 | $0.00 | | | | | | | $0.00 | $748.01 | $0.00 |
| Computers/administration | 11/22/2011 | $2,000.00 | 60 | | | | | | | | | | | | $0.00 | $2,000.00 | $0.00 | | | | | | | $0.00 | $2,000.00 | $0.00 |
| Computers-Nursing | 1/1/2012 | $8,714.00 | 60 | | | | | | | | | | | | $0.00 | $8,714.00 | $0.00 | | | | | | | $0.00 | $8,714.00 | $0.00 |
| Computers/administration | 2/29/2012 | $1,268.33 | 60 | | | | | | | | | | | | $0.00 | $1,268.33 | $0.00 | | | | | | | $0.00 | $1,268.33 | $0.00 |
| Computers/administration | 3/31/2012 | $2,815.15 | 60 | | | | | | | | | | | | $0.00 | $2,815.15 | $0.00 | | | | | | | $0.00 | $2,815.15 | $0.00 |
| Computers/administration | 4/30/2012 | $967.76 | 60 | | | | | | | | | | | | $0.00 | $967.76 | $0.00 | | | | | | | $0.00 | $967.76 | $0.00 |
| Computers-Nursing | 5/8/2013 | $3,439.09 | 60 | | | | | | | | | | | | $0.00 | $3,439.09 | $0.00 | | | | | | | $0.00 | $3,439.09 | $0.00 |
| Check scanner | 9/27/2013 | $1,499.02 | 60 | | | | | | | | | | | | $0.00 | $1,499.02 | $0.00 | | | | | | | $0.00 | $1,499.02 | $0.00 |
| Compuer-Administration | 9/30/2013 | $1,061.85 | 60 | | | | | | | | | | | | $0.00 | $1,061.85 | $0.00 | | | | | | | $0.00 | $1,061.85 | $0.00 |
| Compuer- Nursing | 6/30/2014 | $2,023.13 | 60 | | | | | | | | | | | | $0.00 | $2,023.13 | $0.00 | | | | | | | $0.00 | $2,023.13 | $0.00 |
| Computer - Therapy | 7/31/2014 | $1,715.57 | 60 | | | | | | | | | | | | $0.00 | $1,715.57 | $0.00 | | | | | | | $0.00 | $1,715.57 | $0.00 |
| Computer | 8/31/2014 | $2,741.91 | 60 | | | | | | | | | | | | $0.00 | $2,741.91 | $0.00 | | | | | | | $0.00 | $2,741.91 | $0.00 |
| BestBuy Laptop | 5/31/2020 | $215.42 | 24 | $9.02 | $9.02 | $9.02 | $8.00 | | | | | | | | $306.06 | $215.43 | $0.00 | | | | | | | $0.00 | $215.43 | $0.00 |
| Discount Electronics - Computers for nurses station | 6/30/2020 | $762.52 | 36 | $21.18 | $21.18 | $21.18 | $21.18 | $21.18 | $21.18 | $21.18 | $21.18 | $21.18 | $21.18 | $534.17 | $656.61 | $105.91 | $21.18 | $21.18 | $21.18 | $21.18 | $21.18 | | $105.91 | $762.52 | $0.00 |
| Sam's Club Printer | 8/21/2020 | $585.39 | 60 | $9.76 | $9.76 | $9.76 | $9.76 | $9.76 | $9.76 | $9.76 | $9.76 | $9.76 | $9.76 | $117.08 | $282.94 | $302.45 | $9.76 | $9.76 | $9.76 | $9.76 | $9.76 | $9.76 | $117.08 | $400.02 | $185.37 |
| Amazon Laptop - Plant Ops | 8/20/2020 | $431.92 | 60 | $7.20 | $7.20 | $7.20 | $7.20 | $7.20 | $7.20 | $7.20 | $7.20 | $7.20 | $7.20 | $86.38 | $208.76 | $223.16 | $7.20 | $7.20 | $7.20 | $7.20 | $7.20 | $7.20 | $86.38 | $295.15 | $136.77 |
| Amazon Laptop - Marketing Director | 8/20/2020 | $593.94 | 60 | $9.90 | $9.90 | $9.90 | $9.90 | $9.90 | $9.90 | $9.90 | $9.90 | $9.90 | $9.90 | $118.79 | $287.07 | $306.87 | $9.90 | $9.90 | $9.90 | $9.90 | $9.90 | $9.90 | $118.79 | $405.86 | $188.08 |
| Amazon Laptop - Admissions | 9/11/2020 | $408.10 | 60 | $6.80 | $6.80 | $6.80 | $6.80 | $6.80 | $6.80 | $6.80 | $6.80 | $6.80 | $6.80 | $81.62 | $183.65 | $224.46 | $6.80 | $6.80 | $6.80 | $6.80 | $6.80 | $6.80 | $81.62 | $265.27 | $142.84 |
| Amazon Printer | 10/11/2020 | $899.57 | 60 | $14.99 | $14.99 | $14.99 | $14.99 | $14.99 | $14.99 | $14.99 | $14.99 | $14.99 | $14.99 | $179.91 | $389.62 | $494.76 | $14.99 | $14.99 | $14.99 | $14.99 | $14.99 | $14.99 | $179.91 | $584.72 | $314.85 |
| Amazon - BOM | 10/14/2020 | $106.74 | 60 | $1.78 | $1.78 | $1.78 | $1.78 | $1.78 | $1.78 | $1.78 | $1.78 | $1.78 | $1.78 | $21.35 | $48.03 | $58.71 | $1.78 | $1.78 | $1.78 | $1.78 | $1.78 | $1.78 | $21.35 | $69.38 | $37.36 |
| Amazon Laptop | 10/16/2020 | $384.29 | 60 | $6.40 | $6.40 | $6.40 | $6.40 | $6.40 | $6.40 | $6.40 | $6.40 | $6.40 | $6.40 | $76.86 | $172.93 | $211.36 | $6.40 | $6.40 | $6.40 | $6.40 | $6.40 | $6.40 | $76.86 | $249.79 | $134.50 |
| Amazon Laptop | 4/30/2021 | $483.88 | 60 | $8.06 | $8.06 | $8.06 | $8.06 | $8.06 | $8.06 | $8.06 | $8.06 | $8.06 | $8.06 | $96.78 | $169.36 | $314.52 | $8.06 | $8.06 | $8.06 | $8.06 | $8.06 | $8.06 | $96.78 | $266.13 | $217.75 |
| Amazon Order for laptop and printer | 6/30/2021 | $1,004.63 | 60 | $16.74 | $16.74 | $16.74 | $16.74 | $16.74 | $16.74 | $16.74 | $16.74 | $16.74 | $16.74 | $200.93 | $318.13 | $686.50 | $16.74 | $16.74 | $16.74 | $16.74 | $16.74 | $16.74 | $200.93 | $519.06 | $485.57 |
| Amazon and Apple IT | 8/31/2021 | $434.05 | 60 | $7.23 | $7.23 | $7.23 | $7.23 | $7.23 | $7.23 | $7.23 | $7.23 | $7.23 | $7.23 | $86.81 | $130.22 | $303.84 | $7.23 | $7.23 | $7.23 | $7.23 | $7.23 | $7.23 | $86.81 | $217.03 | $217.03 |
| Amazon Computer supplies | 9/22/2021 | $599.70 | 60 | $10.00 | $10.00 | $10.00 | $10.00 | $10.00 | $10.00 | $10.00 | $10.00 | $10.00 | $10.00 | $119.94 | $179.91 | $419.79 | $10.00 | $10.00 | $10.00 | $10.00 | $10.00 | $10.00 | $119.94 | $299.85 | $299.85 |
| Apple | 12/31/2021 | $387.33 | 60 | $6.46 | $6.46 | $6.46 | $6.46 | $6.46 | $6.46 | $6.46 | $6.46 | $6.46 | $6.46 | $77.51 | $83.96 | $303.57 | $6.46 | $6.46 | $6.46 | $6.46 | $6.46 | $6.46 | $77.51 | $161.47 | $226.06 |
| BOM Laptop | 1/31/2022 | $811.86 | 60 | $13.53 | $13.53 | $13.53 | $13.53 | $13.53 | $13.53 | $13.53 | $13.53 | $13.53 | $13.53 | $162.37 | $162.37 | $649.49 | $13.53 | $13.53 | $13.53 | $13.53 | $13.53 | $13.53 | $162.37 | $324.74 | $487.12 |
| BestBuy Laptop | 2/28/2022 | $411.34 | 60 | | $6.86 | $6.86 | $6.86 | $6.86 | $6.86 | $6.86 | $6.86 | $6.86 | $6.86 | $68.56 | $68.56 | $342.78 | $6.86 | $6.86 | $6.86 | $6.86 | $6.86 | $6.86 | $82.27 | $157.68 | $253.66 |
| Amazon Laptops | 2/28/2022 | $519.62 | 60 | | $8.66 | $8.66 | $8.66 | $8.66 | $8.66 | $8.66 | $8.66 | $8.66 | $8.66 | $95.26 | $95.26 | $424.36 | $8.66 | $8.66 | $8.66 | $8.66 | $8.66 | $8.66 | $103.92 | $199.19 | $320.43 |
| Computers and Printers | 7/31/2022 | $2,049.70 | 60 | | $34.16 | $34.16 | $34.16 | $34.16 | $34.16 | $34.16 | $34.16 | $34.16 | | $34.16 | $34.16 | $204.97 | $1,844.73 | $34.16 | $34.16 | $34.16 | $34.16 | $34.16 | $34.16 | $204.97 | $614.91 | $1,434.79 |
| 11-2022 - Amazon 11/09/2022 | 11/30/2022 | $243.55 | 60 | | | | | | | | | | | $4.06 | $4.06 | $8.12 | $8.12 | $235.43 | $4.06 | $4.06 | $4.06 | $4.06 | $4.06 | $4.06 | $48.71 | $56.83 | $186.72 |
| 1-2023 - Amazon 01/19/2023 | 1/19/2023 | $548.83 | 60 | | | | | | | | | | | | | | $9.15 | $9.15 | $9.15 | $9.15 | $9.15 | $9.15 | $9.15 | $109.77 | $109.77 | $439.06 |
| Amazon - Amazon 02/01/2023 | 2/1/2023 | $239.66 | 60 | | | | | | | | | | | | | | $3.99 | $3.99 | $3.99 | $3.99 | $3.99 | $3.99 | $3.99 | $47.93 | $43.94 | $195.72 |
| Amazon 6/30 | 6/30/2023 | $1,038.18 | 60 | | | | | | | | | | | | | | | | | $17.30 | $17.30 | $17.30 | $17.30 | $121.12 | $121.12 | $917.06 |
| Best Buy 04/11/2023 | 4/11/2023 | $411.34 | 60 | | | | | | | | | | | | | | $6.86 | $6.86 | $6.86 | $6.86 | $6.86 | $6.86 | $61.70 | $61.70 | $349.64 |
| Amazon | 4/27/2023 | $779.36 | 60 | | | | | | | | | | | | | $12.99 | $12.99 | $12.99 | $12.99 | $12.99 | $12.99 | $116.90 | $662.46 |
| Amazon | 4/21/2023 | $445.68 | 60 | | | | | | | | | | | | | $7.43 | $7.43 | $7.43 | $7.43 | $7.43 | $7.43 | $66.85 | $66.85 | $378.83 |
| Best Buy | 5/2/2023 | $492.53 | 60 | | | | | | | | | | | | $8.21 | $8.21 | $8.21 | $8.21 | $8.21 | $8.21 | $65.67 | $65.67 | $426.86 |
| Amazon | 5/25/2023 | $562.93 | 60 | | | | | | | | | | | | $9.38 | $9.38 | $9.38 | $9.38 | $9.38 | $9.38 | $75.06 | $75.06 | $487.87 |
| Best Buy 08/08/2023 | 8/8/2023 | $384.29 | 60 | | | | | | | | | | | | | $6.40 | $6.40 | $6.40 | $6.40 | $32.02 | $32.02 | $352.27 |
| Amazon | 9/30/2023 | $431.56 | 60 | | | | | | | | | | | | | | $7.19 | $7.19 | $7.19 | $28.77 | $28.77 | $402.79 |
| | | | | | | | | | | | | | | | | | | | | | | | | | $0.00 | $0.00 | $0.00 |
| | | | | | | | | | | | | | | | | | | | | | | | | | $0.00 | $0.00 | $0.00 |
| **Tincured expenses dur to loss damagesal =** | **$32,997.92** | | | | | | | | | | | | | | | | | | | | | | | | | | |

**Building and Improvements**

| Item | Date | Cost | Life | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Door | 8/6/2013 | $643.71 | 60 | | | | | | | | | | | | $0.00 | $633.13 | $10.58 | | | | | | | $0.00 | $633.13 | $10.58 |
| Dumpter enclosure | 12/16/2013 | $207.04 | 60 | | | | | | | | | | | | $0.00 | $207.04 | $0.00 | | | | | | | $0.00 | $207.04 | $0.00 |
| AC Repair - Able Sheet Metal | 5/31/2015 | $5,084.94 | 55 | | | | | | | | | | | | $0.00 | $5,084.94 | $0.00 | | | | | | | $0.00 | $5,084.94 | $0.00 |
| AC Compressor - Able Sheet Metal | 6/30/2015 | $3,198.25 | 60 | | | | | | | | | | | | $0.00 | $3,198.25 | $0.00 | | | | | | | $0.00 | $3,198.25 | $0.00 |
| Heat Pump | 9/23/2015 | $835.68 | 60 | | | | | | | | | | | | $0.00 | $835.68 | $0.00 | | | | | | | $0.00 | $835.68 | $0.00 |
| Fire Panel | 5/1/2016 | $97.66 | 60 | | | | | | | | | | | | $0.00 | $97.66 | $0.00 | | | | | | | $0.00 | $97.66 | $0.00 |
| Dishwasher Mincured expenses dur to loss damagesor | 7/31/2016 | $1,234.03 | 60 | | | | | | | | | | | | $0.00 | $1,234.03 | $0.00 | | | | | | | $0.00 | $1,234.03 | $0.00 |
| 2 AC units | 8/1/2016 | $1,740.66 | 60 | | | | | | | | | | | | $149.45 | $1,740.66 | $0.00 | | | | | | | $0.00 | $1,740.66 | $0.00 |
| Kitchen Circulator Pump | 9/21/2016 | $1,288.86 | 60 | | | | | | | | | | | | $0.00 | $1,288.86 | $0.00 | | | | | | | $0.00 | $1,288.86 | $0.00 |
| Ice Machine - Parts Town | 9/1/2016 | $597.12 | 12 | | | | | | | | | | | | $0.00 | $597.12 | $0.00 | | | | | | | $0.00 | $597.12 | $0.00 |
| Attic Piping - Blackall | 10/26/2014 | $1,995.61 | 60 | | | | | | | | | | | | $0.00 | $1,995.61 | $0.00 | | | | | | | $0.00 | $1,995.61 | $0.00 |
| Nourishment-room Counter Top | 12/22/2016 | $2,680.00 | 60 | | | | | | | | | | | | $0.00 | $2,680.00 | $0.00 | | | | | | | $0.00 | $2,680.00 | $0.00 |
| Blackall Mechanical Inc, 48667 | 12/19/2016 | $595.86 | 60 | | | | | | | | | | | | $0.00 | $595.86 | $0.00 | | | | | | | $0.00 | $595.86 | $0.00 |
| Blackall Mechanical Inc, 48880 | 12/20/2016 | $602.95 | 60 | | | | | | | | | | | | $0.00 | $602.95 | $0.00 | | | | | | | $0.00 | $602.95 | $0.00 |
| Patco Lamp and Lighting, 30434 | 12/29/2016 | $642.41 | 60 | | | | | | | | | | | | $0.00 | $642.41 | $0.00 | | | | | | | $0.00 | $642.41 | $0.00 |
| 2 AC Units | 3/28/2017 | $1,531.82 | 60 | $25.53 | $25.53 | | | | | | | | | | $51.06 | $1,531.80 | $0.02 | | | | | | | $0.00 | $1,531.80 | $0.02 |
| Blackall - Back Flow in Kitchen | 1/31/2017 | $2,726.70 | 60 | | | | | | | | | | | | $0.00 | $2,726.70 | $0.00 | | | | | | | $0.00 | $2,726.70 | $0.00 |
| Blackall Mechanical - Pipe | 1/17/2017 | $1,721.50 | 60 | | | | | | | | | | | | $0.00 | $1,721.50 | $0.00 | | | | | | | $0.00 | $1,721.50 | $0.00 |
| Blackall Mechanical - Pipe | 2/28/2017 | $1,347.58 | 60 | $22.44 | | | | | | | | | | | $22.44 | $1,347.58 | $0.00 | | | | | | | $0.00 | $1,347.58 | $0.00 |
| Blackall Mechanical - Pipe | 2/13/2017 | $1,630.40 | 60 | $27.17 | | | | | | | | | | | $27.17 | $1,630.40 | $0.00 | | | | | | | $0.00 | $1,630.40 | $0.00 |
| Green Light Group - Inv 0034075-IN | 3/22/2017 | $760.13 | 60 | $12.67 | $12.60 | | | | | | | | | | $25.27 | $760.13 | $0.00 | | | | | | | $0.00 | $760.13 | $0.00 |
| Hobart - Control Board on Dishwasher | 4/21/2017 | $775.54 | 60 | $12.93 | $12.93 | $12.67 | | | | | | | | | $38.53 | $775.54 | $0.00 | | | | | | | $0.00 | $775.54 | $0.00 |
| HD Supply - Large Drain Snake | 4/26/2017 | $611.61 | 60 | $10.19 | $10.19 | $10.19 | | | | | | | | | $30.58 | $611.61 | $0.00 | | | | | | | $0.00 | $611.61 | $0.00 |
| Blackall Mechanical - Pipe | 4/18/2017 | $1,175.56 | 60 | $19.59 | $19.59 | $19.75 | | | | | | | | | $58.93 | $1,175.56 | $0.00 | | | | | | | $0.00 | $1,175.56 | $0.00 |
| Blackall Mechanical - Pipe | 6/30/2018 | $1,184.10 | 60 | $19.74 | $19.74 | $19.44 | | | | | | | | | $58.92 | $1,184.10 | $0.00 | | | | | | | $0.00 | $1,184.10 | $0.00 |
| Tincured expenses dur to loss damagesd Fire and Safety | 8/1/2017 | $810.00 | 12 | | | | | | | | | | | | $810.00 | | | | | | | | | $159.50 | $1,914.00 | $0.00 |
| Tincured expenses dur to loss damagesd Fire and Safety | 6/30/2018 | $1,914.00 | 60 | $31.90 | $31.90 | $31.90 | $31.90 | $31.90 | $31.90 | $31.90 | $31.90 | $31.90 | $31.90 | $31.90 | | | $31.90 | $31.90 | $31.90 | $31.90 | | | $159.50 | $1,914.00 | $0.00 |
| Parking Tincured expenses dur to loss damages Striping | 6/30/2018 | $1,421.79 | 60 | $23.70 | $23.70 | $23.70 | $23.70 | $23.70 | $23.70 | $23.70 | $23.70 | $23.70 | $23.70 | $284.36 | $1,303.31 | $118.48 | $23.70 | $23.70 | $23.70 | $23.70 | | | $118.48 | $1,421.79 | $0.00 |

| Description | Date | Term | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JE Systems Inc - Smoke Detectors | 7/3/2018 | 60 | $885.00 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | $88.50 | $885.00 | $0.00 |
| OneHour AC/Heating AC repair | 7/17/2018 | 60 | $6,135.74 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | $613.57 | $6,135.74 | $0.00 |
| Hobart Service | 8/1/2017 | 60 | $848.41 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | $0.00 | $848.41 | $0.00 |
| Integrated Voice Systems | 8/31/2017 | 60 | $1,130 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | $0.00 | $677.95 | $0.00 |
| PAC Systems Fire Alarm Panel | 9/1/2017 | 60 | $1,914.82 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | $0.00 | $1,914.82 | $0.00 |
| Integrated Voice Systems | 9/17/2018 | 60 | $885.84 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | $118.11 | $885.84 | $0.00 |
| American Commercial Equipment Co LLC - Dryer repair | 4/12/2020 | 60 | $1,516.98 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | $3,203.40 | $1,112.45 | $404.53 |
| ACECO LLC - DRYER REPAIR - 23839 | 4/16/2020 | 60 | $1,347.72 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | $2,249.64 | $988.33 | $359.39 |
| Cantwell INV 1129 | 6/9/2020 | 24 | $2,809.99 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | $0.00 | $2,809.99 | $0.00 |
| McMillan James -Addison Unit repair | 6/5/2020 | 60 | $18,813.86 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | $9,720.49 | $13,483.27 | $5,330.59 |
| OneHour AC/Heating AC repair 6371679 | 7/15/2020 | 60 | $3,173.89 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | $6,634.78 | $2,221.72 | $952.17 |
| Hobart Service - Dishwasher repair 34583547 | 7/15/2020 | 60 | $2,126.60 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | $1,063.30 | $1,488.62 | $637.98 |
| 1-A Fire & Domestic Testing - Repair 2 failed backflow device | 9/24/2020 | 60 | $2,045.06 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | $1,047.69 | $1,496.71 | $748.35 |
| McMillan James 013488 | 8/13/2020 | 60 | $11,214.70 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | $5,794.26 | $7,663.38 | $3,551.32 |
| PTAC and A/C Repairs (multiple invoices) | 8/31/2020 | 60 | $1,152.95 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | $595.69 | $787.85 | $365.10 |
| North Texas Fire INV-002061 FTW | 10/27/2020 | 60 | $650.00 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | $357.50 | $450.00 | $200.00 |
| Ebay - Part Repair | 11/20/2020 | 60 | $421.00 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | $424.98 | $328.44 | $266.65 |
| 1-A Fire & Domestic Testing - Repair 2100005 Laundry | 1/20/2021 | 60 | $750.69 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | $450.41 | $510.14 | $450.41 |
| PTAC Units Parts for repair | 1/31/2021 | 60 | $353.32 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | $211.99 | $244.33 | $141.33 |
| IVS Gateway Repair 11886 | 2/26/2021 | 60 | $1,703.95 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | $1,057.97 | $993.97 | $709.98 |
| United Plumbing (winter storm) | 2/18/2021 | 60 | $669.26 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | $412.71 | $450.14 | $278.86 |
| PTAC Units Parts for repair | 2/28/2021 | 24 | $434.21 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | $361.76 | $253.29 | $180.92 |
| Precision Environmental Services, 2895 | 3/2/2021 | 60 | $490.00 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | $269.50 | $340.79 | $293.33 |
| IVS Gateway AT&T Turnup service 11893 | 3/12/2021 | 60 | $805.38 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | $653.18 | $805.38 | $547.47 |
| Precision Plumbing 122000_127969 | 3/12/2021 | 60 | $806.46 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | $510.76 | $456.13 | $456.99 |
| North Texas Fire INV-002477 (winter storm) Sprinkler repair | 3/9/2021 | 60 | $6,527.48 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | $2,393.41 | $724.48 | $628.57 |
| Controls Central INV 250252 (Kitchen AC unit) | 5/19/2021 | 60 | $1,358.78 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | $692.77 | $724.48 | $684.10 |
| North Texas Fire INV-002624 and INV-002623 | 4/26/2021 | 60 | $1,277.38 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | $830.30 | $702.56 | $574.82 |
| IVS 11932 Gateway repair | 6/15/2021 | 60 | $1,173.15 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | $761.55 | $645.24 | $528.13 |
| NTX Fire INV-002824 | 6/10/2021 | 60 | $1,299.91 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | $884.67 | $671.62 | $628.29 |
| Williamson's AC | 7/31/2021 | 60 | $423.80 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | $84.76 | $211.90 | $211.90 |
| Glass Doctor | 7/31/2021 | 60 | $1,414.26 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | $707.13 | $802.63 | $807.13 |
| McMillan James | 7/31/2021 | 60 | $6,726.62 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | $3,363.32 | $1,398.49 | $1,398.49 |
| Amazon Maint Supplies fo fix building | 8/31/2021 | 60 | $100.54 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | $50.27 | $550.27 | $550.27 |
| Amazon Maint Supplies fo fix building | 9/30/2021 | 60 | $264.04 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | $132.02 | $332.13 | $332.13 |
| McMillan James AC repair | 9/30/2021 | 60 | $970.73 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | $485.37 | $485.37 | $485.37 |
| Mid South Fire - Panel Repair | 9/30/2021 | 60 | $871.41 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | $435.71 | $435.71 | $435.71 |
| Amazon - Buffer | 9/30/2021 | 60 | $130.62 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | $65.31 | $65.31 | $65.31 |
| Amazon - Parking Circumseat expenses due to loss damages | 9/13/2021 | 60 | $784.90 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | $338.68 | $803.21 | $991.70 |
| "Parts Town, LLC - Heating Element Kit 208/240V" | 11/20/2021 | 60 | $1,572.26 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | $314.45 | $481.31 | $890.95 |
| 11-2021 - Amazon Resto 11/7/2021 | 11/30/2021 | 60 | $1,250.40 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | $250.08 | $250.08 | $0.00 |
| 11-2021 - Amazon 11/15/2021 | 11/30/2021 | 60 | $484.95 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | $96.99 | $210.15 | $274.81 |
| Intrepid Technologies, Inc. - nurse call station rebuild | 11/30/2021 | 60 | $1,301.35 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | $260.27 | $1,623.06 | $3,314.26 |
| Intrepid Technologies, Inc. - nurse call station rebuild | 11/30/2021 | 60 | $3,967.35 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | $793.47 | $6,974.17 | $12,880.76 |
| Intrepid Technologies, Inc. - nurse call station rebuild | 10/31/2021 | 60 | $614.00 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | $122.80 | $460.50 | $276.30 |
| 1-A Fire & Domestic Testing | 10/31/2021 | 60 | $1,950.00 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | $390.00 | $541.39 | $276.30 |
| Williamsons AC 24560 | 10/31/2021 | 60 | $348.42 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | $69.68 | $191.85 | $192.45 |
| Amazon Repair Parts for beds | 10/31/2021 | 60 | $1,081.40 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | $216.28 | $484.63 | $394.77 |
| Mid-South Fire Solutions, LLC | 10/31/2021 | 60 | $510.01 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | $102.00 | $364.29 | $233.61 |
| Princured expenses due to loss damages Call 79019 | 11/30/2021 | 60 | $1,463.37 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | $292.67 | $824.13 | $634.29 |
| Princured expenses due to loss damages Call 79020 | 11/30/2021 | 60 | $414.99 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | $83.00 | $265.45 | $166.60 |
| Princured expenses due to loss damages Call 79021 | 11/30/2021 | 60 | $1,296.97 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | $259.39 | $738.55 | $641.08 |
| Williamsons AC | 11/30/2021 | 60 | $661.95 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | $132.39 | $384.39 | $375.11 |
| Precision Plumbing Dallas | 11/30/2021 | 60 | $1,563.77 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | $312.75 | $927.22 | $746.38 |
| Amazon Bed Parts | 11/30/2021 | 60 | $557.55 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | $111.51 | $302.06 | $247.50 |
| Princured expenses due to loss damages Call 79150 | 12/31/2021 | 60 | $549.05 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | $109.81 | $330.86 | $294.85 |
| Princured expenses due to loss damages INV 79657 | 12/31/2021 | 60 | $1,492.15 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | $298.43 | $997.54 | $844.98 |
| Princured expenses due to loss damages Call 79837 | 12/31/2021 | 60 | $547.40 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | $109.48 | $338.60 | $301.85 |
| Princured expenses due to loss damages Call 79871 | 12/31/2021 | 60 | $604.99 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | $120.99 | $383.68 | $338.64 |
| Princured expenses due to loss damages Call 79019A | 12/31/2021 | 60 | $1,749.87 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | $349.97 | $1,061.47 | $914.41 |
| Princured expenses due to loss damages Call 79159 | 12/31/2021 | 60 | $550.30 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | $110.06 | $331.61 | $294.60 |
| Precision Plumbing Dallas | 12/31/2021 | 60 | $1,384.61 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | $276.92 | $840.57 | $725.11 |
| NTX Fire INV-003518 | 12/31/2021 | 60 | $973.80 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | $194.76 | $599.53 | $513.07 |
| Princured expenses due to loss damages Kitche | 1/30/2021 | 60 | $8,350.04 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | $1,670.01 | $5,219.42 | $4,619.96 |
| 1-A Fire & Domestic | 1/30/2021 | 60 | $1,026.00 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | $205.20 | $658.92 | $592.86 |
| 71 Concepts LLC | 2/28/2021 | 60 | $500.00 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | $100.00 | $330.64 | $306.57 |
| Princured expenses due to loss damages Call 83178 | 2/28/2021 | 60 | $654.21 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | $130.84 | $418.03 | $383.27 |
| ACECO LLC 25035 | 3/28/2021 | 60 | $1,196.14 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | $239.23 | $792.45 | $735.77 |
| Laundry Systems ST Paul 05/13/2022 | 5/28/2022 | 60 | $1,096.40 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | $219.28 | $748.62 | $701.34 |
| Roder Construction Kitchen Repairs | 6/28/2022 | 60 | $4,555.00 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | $911.00 | $3,160.86 | $2,994.45 |
| Williamson's AC plus HVAC Maintenance | 3/28/2022 | 60 | $1,185.50 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | $237.10 | $805.19 | $758.15 |
| 1-A Fire & Domestic | 3/28/2022 | 60 | $4,543.14 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | $908.62 | $3,111.22 | $2,947.32 |
| Core One Communicated Cir | 5/28/2022 | 60 | $4,543.15 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | $908.62 | $3,111.22 | $2,947.32 |
| Core One Communications | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Core One 7333 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| MWI Electric Incurred expenses due to loss damageor | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| C & L Refrigeration 0724700 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| MW INV-004426 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Core One Communications | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| C & L Refrigeration 0724307A | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Core One 7333 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Princured expenses due to loss damages | 9/30/2023 | 60 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| The Flying Locksmiths | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| C & L Refrigeration | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Acora 25402 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| NTX INV-004263 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Exceeds Construction - Ceiling repair | 6/29/2023 | 60 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Penske Truck Rental 06/07 | 6/30/2023 | 24 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| Description | Date | Amount | Mo | (monthly columns) | | | | | | | | | | | | | | | Total | Sub1 | Sub2 | (monthly columns) | | | | | | | | | | | | | | Total | Sub1 | Sub2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tincurred expenses dur to loss damagesl = | | $187,347.76 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Transportation Equipment** | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Van | 5/5/2011 | $55,161.38 | 60 | | | | | | | | | | | | | | | $0.00 | $55,161.38 | $0.00 | | | | | | | | | | | | | | $0.00 | $55,161.38 | $0.00 |
| Van - new engine purchase | 7/15/2015 | $7,829.66 | 36 | | | | | | | | | | | | | | | $0.00 | $7,829.66 | $0.00 | | | | | | | | | | | | | | $0.00 | $7,829.66 | $0.00 |
| Van - Repair/upgrade | 2/29/2016 | $719.86 | 3 | | | | | | | | | | | | | | | $0.00 | $719.86 | $0.00 | | | | | | | | | | | | | | $0.00 | $719.86 | $0.00 |
| Brake pads - 24 mos warranty | 2/29/2016 | $1,213.14 | 24 | | | | | | | | | | | | | | | $0.00 | $1,213.14 | $0.00 | | | | | | | | | | | | | | $0.00 | $1,213.14 | $0.00 |
| Trinity Truck - Mincured expenses dur to loss damages | 8/1/2016 | $1,726.96 | 24 | | | | | | | | | | | | | | | $0.00 | $1,726.96 | $0.00 | | | | | | | | | | | | | | $0.00 | $1,726.96 | $0.00 |
| Mobility Works - Van Lift repair | 2/6/2017 | $1,013.16 | 24 | | | | | | | | | | | | | | | $0.00 | $1,013.16 | $0.00 | | | | | | | | | | | | | | $0.00 | $1,013.16 | $0.00 |
| Truck Techs - A/C repair | 3/29/2017 | $527.15 | 24 | | | | | | | | | | | | | | | $0.00 | $527.15 | $0.00 | | | | | | | | | | | | | | $0.00 | $527.15 | $0.00 |
| Firestone Auto Repair Van | 4/26/2017 | $1,302.49 | 60 | $21.71 | $21.71 | $21.60 | | | | | | | | | | | | $0.00 | $1,302.49 | $0.00 | | | | | | | | | | | | | | $0.00 | $1,302.49 | $0.00 |
| Firestone Auto Repair Van | 7/18/2017 | $637.74 | 60 | $10.63 | $10.63 | $10.63 | $10.63 | $10.63 | $10.57 | | | | | | | | $63.72 | $637.74 | $0.00 | | | | | | | | | | | | | | $0.00 | $637.74 | $0.00 |
| Firestone Auto Repair Van | 9/23/2017 | $1,825.00 | 60 | $30.42 | $30.42 | $30.42 | $30.42 | $30.42 | $30.42 | $30.42 | $30.22 | | | | | | $243.16 | $1,825.00 | $0.00 | | | | | | | | | | | | | | $0.00 | $1,825.00 | $0.00 |
| Smart Care Freezer repair | 3/1/2019 | $921.73 | 24 | | | | | | | | | | | | | | | $0.00 | $921.73 | $0.00 | | | | | | | | | | | | | | $0.00 | $921.73 | $0.00 |
| Van Repair - Amazon parts | 9/30/2020 | $461.87 | 60 | $7.70 | $7.70 | $7.70 | $7.70 | $7.70 | $7.70 | $7.70 | $7.70 | $7.70 | $7.70 | $7.70 | $7.70 | | $92.37 | $215.54 | $246.33 | $7.70 | $7.70 | $7.70 | $7.70 | $7.70 | $7.70 | $7.70 | $7.70 | $7.70 | $7.70 | $7.70 | $7.70 | $92.37 | $307.91 | $153.96 |
| Transport Costs | 9/20/2021 | $5,000.00 | 60 | $83.33 | $83.33 | $83.33 | $83.33 | $83.33 | $83.33 | $83.33 | $83.33 | $83.33 | $83.33 | $83.33 | $83.33 | #### | $1,250.00 | $3,750.00 | $83.33 | $83.33 | $83.33 | $83.33 | $83.33 | $83.33 | $83.33 | $83.33 | $83.33 | $83.33 | $83.33 | $83.33 | #### | $2,250.00 | $2,750.00 |
| Transport Costs for COVID | 10/31/2021 | $5,000.00 | 60 | $83.33 | $83.33 | $83.33 | $83.33 | $83.33 | $83.33 | $83.33 | $83.33 | $83.33 | $83.33 | $83.33 | $83.33 | #### | $1,250.00 | $3,750.00 | $83.33 | $83.33 | $83.33 | $83.33 | $83.33 | $83.33 | $83.33 | $83.33 | $83.33 | $83.33 | $83.33 | $83.33 | #### | $2,250.00 | $2,750.00 |
| Transport Costs for COVID | 11/30/2021 | $5,000.00 | 60 | $83.33 | $83.33 | $83.33 | $83.33 | $83.33 | $83.33 | $83.33 | $83.33 | $83.33 | $83.33 | $83.33 | $83.33 | #### | $1,166.67 | $3,833.33 | $83.33 | $83.33 | $83.33 | $83.33 | $83.33 | $83.33 | $83.33 | $83.33 | $83.33 | $83.33 | $83.33 | $83.33 | #### | $2,166.67 | $2,833.33 |
| WMK, LLC- Mobility Works | 12/31/2021 | $2,402.52 | 60 | $40.04 | $40.04 | $40.04 | $40.04 | $40.04 | $40.04 | $40.04 | $40.04 | $40.04 | $40.04 | $40.04 | $40.04 | $480.50 | $520.55 | $1,881.97 | $40.04 | $40.04 | $40.04 | $40.04 | $40.04 | $40.04 | $40.04 | $40.04 | $40.04 | $40.04 | $40.04 | $40.04 | $480.50 | $1,001.05 | $1,401.47 |
| Discount Tire | 1/31/2022 | $1,117.62 | 60 | $18.63 | $18.63 | $18.63 | $18.63 | $18.63 | $18.63 | $18.63 | $18.63 | $18.63 | $18.63 | $18.63 | $18.63 | $223.52 | $223.52 | $894.10 | $18.63 | $18.63 | $18.63 | $18.63 | $18.63 | $18.63 | $18.63 | $18.63 | $18.63 | $18.63 | $18.63 | $18.63 | $223.52 | $447.05 | $670.57 |
| RC Transport for bus repairs | 2/28/2022 | $10,000.00 | 60 | $166.67 | $166.67 | $166.67 | $166.67 | $166.67 | $166.67 | $166.67 | $166.67 | $166.67 | $166.67 | $166.67 | $166.67 | #### | $1,666.67 | $8,333.33 | $166.67 | $166.67 | $166.67 | $166.67 | $166.67 | $166.67 | $166.67 | $166.67 | $166.67 | $166.67 | $166.67 | $166.67 | #### | $3,666.67 | $6,333.33 |
| WMK, LLC- Mobility Works - Alternator | 12/12/2022 | $1,322.60 | 60 | | | | | | | | | | | | $22.04 | $22.04 | $22.04 | $1,300.56 | $22.04 | $22.04 | $22.04 | $22.04 | $22.04 | $22.04 | $22.04 | $22.04 | $22.04 | $22.04 | $22.04 | $22.04 | $264.52 | $286.56 | $1,036.04 |
| Dan's Auto Repair - BUS REPAIRS | 6/30/2023 | $5,071.63 | 60 | | | | | | | | | | | | | | | | | | | | | | $84.53 | $84.53 | $84.53 | $84.53 | $84.53 | $84.53 | $84.53 | $591.69 | $591.69 | $4,479.94 |
| ABC Wrecker | 7/31/2023 | $338.00 | 60 | | | | | | | | | | | | | | | | | | | | | | | $5.63 | $5.63 | $5.63 | $5.63 | $5.63 | $5.63 | $33.80 | $33.80 | $304.20 |
| Advanced Auto Repair 09/29/2023 | 9/30/2023 | $1,759.73 | 60 | | | | | | | | | | | | | | | | | | | | | | | | | | | | $29.33 | $29.33 | $29.33 | $1,730.40 |
| Grand Slam and Supperior Auto | 9/30/2023 | $303.33 | 60 | | | | | | | | | | | | | $0.00 | $0.00 | $303.33 | | | | | | | | | | $5.06 | | | $5.06 | $5.06 | $298.27 |
| Tincurred expenses dur to loss damagesl = | | $110,655.57 | | | | | | | | | | | | | | | | $0.00 | $0.00 | | | | | | | | | | | | | | $0.00 | $0.00 | |
| **Book in PCC** | | | | $3,293.99 | $3,276.47 | $3,404.71 | $3,347.59 | $3,373.94 | $3,308.72 | $3,398.28 | $3,463.85 | $3,611.40 | $3,551.96 | $3,518.28 | $3,591.26 | $41,079.01 | $266,659.11 | $56,137.20 | $3,631.42 | $3,635.41 | $3,724.06 | $3,768.25 | $3,804.59 | $3,916.51 | $3,868.09 | $3,881.10 | $3,949.37 | $3,915.19 | $3,901.34 | $3,901.34 | $45,466.70 | $312,125.80 | $130,128.09 |

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor name | Remarkable Healthcare of Fort Worth, LP |
| United States Bankruptcy Court for the: | Eastern District of Texas |
| Case number (If known): | 23-42100 |

☐ Check if this is an amended filing

Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property                    12/15

**Be as complete and accurate as possible.**

1. **Do any creditors have claims secured by debtor's property?**
   ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.
   ☐ Yes. Fill in all of the information below.

**Part 1:   List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | Column A<br>Amount of claim<br>Do not deduct the value of collateral. | Column B<br>Value of collateral that supports this claim |
|---|---|---|

**2.1**
**Creditor's name**
Alleon Capital Partners

**Describe debtor's property that is subject to a lien**
all assets

$ 3,435,078.62    $ 0.00

**Creditor's mailing address**
1086 Teaneck Road, Suite 4D
Teaneck, NJ 07666

**Describe the lien**
Agreement you made, Claim is subject to se

**Creditor's email address, if known**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Date debt was incurred**  06/07/2019
**Last 4 digits of account number**

**Is anyone else liable on this claim?**
☐ No
☑ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H).

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Specify each creditor, including this creditor,

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**2.2**
**Creditor's name**
Glazier Foods Co

**Describe debtor's property that is subject to a lien**
all assets

$Unknown    $0.00

**Creditor's mailing address**
PO Box 2244
Grand Rapids, MI 49501

**Describe the lien**

**Creditor's email address, if known**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Date debt was incurred**
**Last 4 digits of account number**

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H).

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Have you already specified the relative priority?
   ☐ No. Specify each creditor, including this creditor, and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☑ Disputed

☐ Yes. The relative priority of creditors is specified on lines _____

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**
$ 3,435,078.62

Debtor    Remarkable Healthcare of Fort Worth, LP
Name

Case number *(if known)* 23-42100

---

| **Part 1:** | **Additional Page** | *Column A*<br>**Amount of claim**<br>Do not deduct the value of collateral. | *Column B*<br>**Value of collateral that supports this claim** |
|---|---|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

---

**2.3** Creditor's name
PeopleFund

$ Unknown                     $ 0.00

**Describe debtor's property that is subject to a lien**

all assets

**Creditor's mailing address**

400 S. Zang Blvd.
Suite 210, Dallas, TX 75208

**Creditor's email address, if known**

**Date debt was incurred** _____

**Last 4 digits of account number** _____

**Describe the lien**
_____

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Have you already specified the relative priority?
  ☐ No. Specify each creditor, including this creditor, and its relative priority.

_____

  ☐ Yes. The relative priority of creditors is specified on lines _____

**Is anyone else liable on this claim?**
☐ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H).

**As of the petition filing date, the claim is:**
Check all that apply.
☑ Contingent
☑ Unliquidated
☑ Disputed

---

**2.__** Creditor's name

$ _____    $ _____

**Describe debtor's property that is subject to a lien**

**Creditor's mailing address**

**Creditor's email address, if known**

**Date debt was incurred** _____

**Last 4 digits of account number** _____

**Describe the lien**
_____

**Is the creditor an insider or related party?**
☐ No
☐ Yes

**Do multiple creditors have an interest in the same property?**
☐ No
☐ Yes. Have you already specified the relative priority?
  ☐ No. Specify each creditor, including this creditor, and its relative priority.

_____

  ☐ Yes. The relative priority of creditors is specified on lines _____

**Is anyone else liable on this claim?**
☐ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H).

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| Debtor | Remarkable Healthcare of Fort Worth, LP | Case number (*if known*) | 23-42100 |
| | Name | | |

## Part 2:    List Others to Be Notified for a Debt Already Listed in Part 1

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to be notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| | Line 2. __ | _____ |
| | Line 2. __ | _____ |
| | Line 2. __ | _____ |
| | Line 2. __ | _____ |
| | Line 2. __ | _____ |
| | Line 2. __ | _____ |
| | Line 2. __ | _____ |
| | Line 2. __ | _____ |
| | Line 2. __ | _____ |
| | Line 2. __ | _____ |
| | Line 2. __ | _____ |
| | Line 2. __ | _____ |
| | Line 2. __ | _____ |

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor | Remarkable Healthcare of Fort Worth, LP |
| United States Bankruptcy Court for the: | Eastern District of Texas |
| Case number (if known) | 23-42100 |

☐ Check if this is an amended filing

## Official Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

## Part 1:    List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).
   ☐ No. Go to Part 2.
   ☑ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | | Total claim | Priority amount |
|---|---|---|---|---|
| **2.1** | **Priority creditor's name and mailing address**<br>Employees | As of the petition filing date, the claim is: $ Unknown<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | $_____ |
| | **Date or dates debt was incurred**<br>_____ | **Basis for the claim:**<br>Wages, Salaries, Commissions | | |
| | **Last 4 digits of account number** _____ | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 ) | | | |
| **2.2** | **Priority creditor's name and mailing address**<br>Internal Revenue Service<br>Centralized Insolvency Operation<br>PO Box 7346<br>Philadelphia, PA, 19101-7346 | As of the petition filing date, the claim is: $ Unknown<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | $_____ |
| | **Date or dates debt was incurred**<br>_____ | **Basis for the claim:**<br>Taxes & Other Government Units | | |
| | **Last 4 digits of account number** _____ | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 ) | | | |
| **2.3** | **Priority creditor's name and mailing address** | As of the petition filing date, the claim is: $_____<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | $_____ |
| | **Date or dates debt was incurred**<br>_____ | **Basis for the claim:** | | |
| | **Last 4 digits of account number** _____ | **Is the claim subject to offset?**<br>☐ No<br>☐ Yes | | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (____) | | | |

| Debtor | Remarkable Healthcare of Fort Worth, LP | Case number *(if known)* 23-42100 |
|---|---|---|
| | Name | |

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

|  | | Amount of claim |
|---|---|---|

**3.1** **Nonpriority creditor's name and mailing address**
See Attachment B (unsecured creditors)

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

**Date or dates debt was incurred** _____

**Last 4 digits of account number** _____

$ 0.00

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.2** **Nonpriority creditor's name and mailing address**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

**Date or dates debt was incurred** _____

**Last 4 digits of account number** _____

$ _____

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**3.3** **Nonpriority creditor's name and mailing address**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

**Date or dates debt was incurred** _____

**Last 4 digits of account number** _____

$ _____

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**3.4** **Nonpriority creditor's name and mailing address**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

**Date or dates debt was incurred** _____

**Last 4 digits of account number** _____

$ _____

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**3.5** **Nonpriority creditor's name and mailing address**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

**Date or dates debt was incurred** _____

**Last 4 digits of account number** _____

$ _____

**Is the claim subject to offset?**
☐ No
☐ Yes

---

**3.6** **Nonpriority creditor's name and mailing address**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

**Date or dates debt was incurred** _____

**Last 4 digits of account number** _____

$ _____

**Is the claim subject to offset?**
☐ No
☐ Yes

---

| Debtor | Remarkable Healthcare of Fort Worth, LP | Case number (if known) | 23-42100 |
|---|---|---|---|
| | Name | | |

<table>
<tr>
<td style="background-color:black; color:white">**Part 4:**</td>
<td>**Total Amounts of the Priority and Nonpriority Unsecured Claims**</td>
</tr>
</table>

**5.** **Add the amounts of priority and nonpriority unsecured claims.**

|  |  | Total of claim amounts |
|---|---|---|
| 5a. **Total claims from Part 1** | 5a. | $ 0.00 |
| 5b. **Total claims from Part 2** | 5b. + | $ 0.00 |
| 5c. **Total of Parts 1 and 2** <br> Lines 5a + 5b = 5c. | 5c. | $ 0.00 |

Attachment (unsecured creditors)

| Vendor | Address 1 | Address 2 | City | State/Province | Zip/Postal Code | Total |
|---|---|---|---|---|---|---|
| Abshire Dietary Consultants | P.O. Box 1635 | | 0 El Campo | TX | 77437 | $    4,674.60 |
| ACECO LLC | PO BOX 773 | | 0 Granbury | TX | 76048 | $       594.02 |
| All Needz Plumbing | 2705 Saint Louis Ave | | 0 Fort Worth | TX | 76110 | $    2,683.65 |
| Allegiance Ambulance | PO BOX 4320 | | 0 Houston | TX | 77210 | $    1,685.00 |
| AT&T 831 001 005 4263 | PO BOX 5019 | | 0 Carol Stream | IL | 60197-5019 | $    3,508.79 |
| AT&T MOBILITY (Account 877003191) | PO Box 6463 | | 0 Carol Stream | IL | 60197-6463 | $    2,293.89 |
| Atmos Energy | P.O. Box 790311 | | 0 St. Louis | MO | 63179 | $       449.08 |
| Auto-Chlor | P.O. Box 669126 | | 0 Dallas | TX | 75266 | $    5,289.15 |
| Barbara McCollough | 1101 Nottingham Trail | | 0 Fort Worth | TX | 76179 | $    2,578.52 |
| Beard,Kultgen,Brophy Bostwick&Dickerson | 220 South 4th Street | | 0 Waco | TX | 76701 | $   (5,133.34) |
| Bessie James | 3201 Sondra Dr | | 0 Fort Worth | TX | 76107 | $         88.55 |
| Bill Warren | 2828 Flint Rock Dr | | 0 Fort Worth | TX | 76131 | $       432.76 |
| Biomedical Waste Solutions | PO Box 1147 | | 0 Port Neches | TX | 77651 | $    3,349.50 |
| BioSTAT | 4841 Keller Springs Rd | | 0 Addison | TX | 75001 | $    5,381.63 |
| BioStat Imaging, LLC | 4841 Keller Springs Rd | | 0 Addison | TX | 75001 | $    1,005.00 |
| Blue Cross Blue Shield of Texas | P.O. Box 731428 | | 0 Dallas | TX | 75373-1428 | $   15,185.82 |
| Bonnie Wolf | | 0 | 0 Watauga | TX | 76148 | $       541.19 |
| Cantwell Power Solutions, LLC | 6413 Midway Rd suite | | 0 Haltom City | TX | 76117 | $    4,592.80 |
| Care One Communications LLC | PO Box 153122 | | 0 Dallas | TX | 75315 | $    3,468.87 |
| Care Trips LLC | 1616 Gateway Blvd., Suite B | | 0 Richardson | TX | 75080 | $    5,422.00 |
| Carrington Coleman | 901 Main Street | Suite 5500 | Dallas | TX | 75202 | $   20,637.09 |
| Charter Communications 4496 | PO Box 94188 | | 0 Palatine | IL | 60094-4188 | $         79.23 |
| Chris McPike | 904 Emerald Blvd | | 0 Southlake | TX | 76092 | $    2,989.02 |
| City of Fort Worth Water Department | P.O. Box 961003 | | 0 Fort Worth | TX | 76161 | $   18,798.08 |
| Colonial Life | P.O. Box 903 | | 0 Columbia | SC | 29202 | $    3,746.64 |
| Complete ERC | 3348 Darvany dr. | | 0 Dallas | TX | 75220 | $   10,625.00 |
| Complex Rehab Technology | 13004 Murphy Rd | ste 200 | Stafford | | 77477 | $   13,505.36 |
| Cotton Commercial USA, Inc | PO BOX 676549 | | 0 Dallas | TX | 75267 | $    8,669.36 |
| Curtis Castillo | 901 Main Street | Suite 6515 | Dallas | TX | 75202 | $       846.26 |
| DADS | PO BOX 149030 | E-411 | Austin | TX | 78714-9030 | $    7,392.08 |
| Dallas Life Support Systems Inc. | 7440 Whitehall St. | | 0 Richland Hills | TX | 76118 | $    5,833.20 |
| Deborah Retcher | 5509 Scoggins St | | 0 Sansom Park | TX | 76114 | $       828.69 |
| Diagnostex Consultants | 8913 Mid Cities Blvd | Suite 100 | North Richland Hills | TX | 76182 | $       874.34 |
| Digital Verdict, Inc. | 901 Main Street | Suite 6540 | Dallas | TX | 75202 | $         75.78 |
| Direct Energy Business | P.O. Box 660749 | | 0 Dallas | TX | 75266 | $   29,469.63 |
| Direct Supply, Inc. | Box 88201 | | 0 Milwaukee | WI | 53288-0201 | $    2,127.17 |
| DNA Plumbing Services Ft. Worth | 3807 Parchman Street | Suite D | North Richland Hills | TX | 76180 | $       882.76 |
| Elizabeth A Wallace Estate | 640 Taylor St | 17th floor | Fort Worth | TX | 76102 | $    3,315.00 |
| Engie Resources | P.O. Box 841680 | | 0 Dallas | TX | 75284-1680 | $   49,778.79 |
| Enterprise Security Solutions of Texas, | PO Box 339 | | 0 Fort Worth | TX | 76137 | $       478.31 |
| Exponent Technologies, Inc. | 4970 Landmark Place | Attn:Accounts Receivable | Dallas | TX | 75254 | $    2,207.90 |
| Faith Forward Nurse Aide Training Academ | | 0 | 0 | 0 | 0 | $         0 |
| Fort Worth Internal Medicine | 650 St. Louis Ave | | 0 Fort Worth | TX | 76104 | $   36,000.00 |
| Gorman Mechanical | 1624 SE Parkway | | 0 Azle | TX | 76020 | $       238.15 |
| Hart HVAC LLC | 2915 Greelee Park Trail | | 0 Weatherford | TX | 76088 | $       708.41 |
| Infinity Mechanical Services LLC | 702 Ascot Park Dr. | | 0 Mansfield | TX | 76063 | $       525.00 |
| Intrepid Technologies, Inc. | PO Box 55145 | | 0 Little Rock | AR | 72215 | $    5,566.55 |
| IPFS Corporation | P.O. Box 100391 | | 0 Pasadena | CA | 91189-0391 | $   29,215.74 |
| ISOLVED BENEFIT SERVICES BENEFIT SERVICE | PO box 889 | | 0 Coldwater | MI | 49036 | $    1,093.92 |
| Jeffrey Archer | | 0 | 0 | 0 | 0 | $       106.11 |
| Jessica Anderson | 4712 E Renfro St | | 0 Alvarado | TX | 76009 | $         99.00 |
| JJJNEMT LLC | 1741 Cross Creek Lane | | 0 Cleburne | TX | 76033 | $   14,934.28 |
| Judy Kaufman | 3716 Ashforde Dr | | 0 Bedford | TX | 76021 | $       448.56 |
| Kaliber Data Security & Compliance | 50 Franklin Street | Suite 3A | Boston | MA | 2110 | $       415.84 |
| Kellie Jo Bruns | 593 W. 175th st South | | 0 Caldwell | KS | 67022 | $    1,888.77 |
| Kevin Greer | 2835 FM 559 | | 0 Texarkana | TX | 75503 | $   18,819.25 |
| Kirby Restaurant & Chemical Supply | 809 South Eastman Road | | 0 Longview | TX | 75602 | $    2,428.05 |
| Laura Osiel | 2837 Melanie Dr | | 0 Fort Worth | TX | 76131 | $       550.76 |
| Lee Eckler | 7140 Old Santa Fe Trail | | 0 Fort Worth | TX | 76131 | $    1,763.23 |
| Lisa Oliphant | 884 Oakcrest Rd | | 0 Spartanburg | SC | 29301 | $    1,980.00 |
| Loreeta Hampton | 713 Sierra Balanca | | 0 Saginaw | TX | 76179 | $    2,178.31 |
| Lori Winward | 4200 Engleman St | | 0 Fort Worth | TX | 76137 | $       561.68 |
| Manage Meds, LLC | 29924 Network Place | | 0 chicago | IL | 60673-1299 | $       787.50 |
| Management and Network Services | 6500 Emerald Parkway | Suite 310 | Dublin | OH | 43016 | $    4,500.00 |
| Mary Jane Salazar | 1317 Nolte Farms Road | | 0 Seguin | TX | 78155 | $       759.75 |
| Mas Vida Health Care Solutions | 133 Nursery Ln | | 0 Fort Worth | TX | 76114 | $       449.58 |
| MedixCar LLC | 7309 Big Bend Ct. | | 0 Fort Worth | TX | 76137 | $   56,442.00 |
| Medline Industries, Inc. | Dept 1080 | P.O. Box 121080 | Dallas | TX | 75312 | $   53,588.81 |
| Michelle Holbrook | 6649 North Riverside Dr | | 0 Fort Worth | TX | 76137 | $       173.05 |
| Mid-South Fire Solutions, LLC | 669 Aero Drive | | 0 Shreveport | LA | 71107 | $    2,938.69 |
| Miranda M. Williams, LLC | 7613 Providence dr | | 0 Rowlett | TX | 75089 | $    1,750.00 |
| Netsmart Technologies, Inc. | PO Box 713519 | | 0 Philadelphia | PA | 19171 | $       945.00 |
| New Source Medical | 9913 Shelbyville Rd | Suite 203 | Louisville | KY | 40223 | $ 205,405.51 |
| Non Emergency Transport Inc. | P.O. Box 940 | | 0 Fort Worth | TX | 76101 | $         97.00 |
| North Texas Fire Systems, LLC | PO Box 880 | | 0 Sanger | TX | 76266 | $   13,307.61 |

| Name | Address | Address 2 | City | State | Zip | Amount |
|---|---|---|---|---|---|---|
| NTTA North Texas Tollway Authority | P.O. Box 660244 | | 0 Dallas | TX | 75266 | $ 948.11 |
| Open Text Inc | 24685 Network Place | | 0 Chicago | IL | 60673 | $ 1,343.16 |
| Optima Healthcare Solutions, LLC. | PO Box 72046 | | 0 Cleveland | OH | 44192 | $ 4,403.96 |
| Orkin | 3330 Keller Springs RD | Suite 250 | Carrollton | TX | 75006 | $ 337.95 |
| Parts Town, LLC | 27787 Network Place | | 0 Chicago | IL | 60673 | $ 1,572.26 |
| Patricia Nieto | 8836 Moon Rise Ct | | 0 Fort Worth | TX | 76244 | $ 1,059.25 |
| Peggy Owens | 1039 Springhill Dr | | 0 Saginaw | TX | 76179 | $ 1,803.04 |
| Performance Foodservice | 524 West 61st street | | 0 Shreveport | LA | 71106 | $ 11,485.66 |
| Petty Cash - Maintenance | 5614 Equestrian Ct. | | 0 Granbury | TX | 76047 | $ 3,333.34 |
| Pharmacy Unlimited | PO Box 592602 | | 0 San Antonio | TX | 78259 | $ 298,863.73 |
| PointClick Care Technologies INC | PO BOX 674802 | | 0 DETROIT | MI | 48267 | $ 21,465.28 |
| Powers Taylor | 5445 La Sierra Dr | STE 300 | Dallas | TX | 75231 | $ 4,166.68 |
| Preston Horn | 4 Salida dr | | 0 Trophy Club | TX | 76262 | $ 325.87 |
| Quatro Tax LLC | 3909 Hulen Street | Suite 100 | Fort Worth | TX | 76107 | $ 21,563.72 |
| Quintairos, Prieto, Wood and Boyer PA | 9300 South Dadeland Blvd | 4th Floor | Miami | FL | 33156 | $ 18,156.43 |
| Ralph Robertson | 1706 Southwest 61st ave | | 0 Amarillo | TX | 79118 | $ 2,473.04 |
| RC Practitioners, PLLC | 4251 FM 2181 | STE 230 #196 | Corinth | TX | 76210 | $ 6,240.00 |
| Reserve Capital Group | 100 Overlook Center | 2nd Floor | Princeton | NJ | 8540 | $ 2,114.48 |
| Ride N Safe, LLC | PO Box 428 | | 0 Granbury | TX | 76048 | $ 4,563.00 |
| RingCentral | 0 | | 0 | 0 | 0 | $ 120.41 |
| Robert Gross | 6774 Randon New Hope R | Trailer B | Fort Worth | TX | 76140 | $ 257.02 |
| Sarah Tracy | 6313 Overlake Dr | | 0 Fort Worth | TX | 76135 | $ 2,435.49 |
| Scrubs on Wheels | 1730 Gateway Ct | | 0 Elkhart | IN | 46514 | $ 1,407.56 |
| Shannon NEMT LLC | 1417 S. Dobson St. | | 0 Burleson | TX | 76028 | $ 1,755.42 |
| ShredAmerica Texas LLC | 3831 FM 2181, Suite 103 | | 0 Corinth | TX | 76210 | $ 2,066.99 |
| Simply Work | PO Box 2172 | | 0 Neenah | WI | 54957 | $ 1,901.50 |
| Spectrum 1548 | PO Box 94188 | | 0 Palatine | IL | 60094-4188 | $ (5,871.66) |
| StripingLot | 2630 N. I35E | | 0 Carrollton | TX | 75007 | $ 2,652.13 |
| Texas Health and Human Services Comm. | HHSC AR MC1470 | PO Box 149055 | Austin | TX | 78714 | $ 15,200.00 |
| The Copier Guy | PO BOX 542961 | | 0 Dallas | TX | 75354 | $ 405.94 |
| The Flying Locksmiths - Fort Worth | 4364 Western Center Blvd | #804 | Fort Worth | TX | 76137 | $ 205.68 |
| The Messina Law Firm PC | 5910 N Central Expressway | | 0 Dallas | TX | 75206 | $ (20,000.00) |
| The PICC Team DFW | 4500 Northside Dr. | | 0 Amarillo | TX | 79108 | $ 10,115.00 |
| The Sherwin Williams | | 0 | Watauga | TX | 76148-2507 | $ 25.93 |
| Three D Lawn Care LLC | 3681 Agnes Circle | | 0 Springtown | TX | 76082 | $ 11,450.00 |
| Titan Air Solutions | 1923 Golden Heights Rd, #204 | | 0 Fort Worth | TX | 76177 | $ 3,525.00 |
| Total Fire and Safety, Inc. | #N/A | #N/A | #N/A | #N/A | #N/A | $ 441.00 |
| Trans-Care Medical Transport | PO Box 14274 | | 0 Fort Worth | TX | 76117 | $ 17,534.00 |
| Victoria Falcon | 3052 Wakecrest Dr | | 0 Fort Worth | TX | 76108 | $ 1,297.55 |
| VOHRA Wound Physicians | PO Box 742712 | | 0 Atlanta | GA | 30374 | $ 1,273.80 |
| WC of Texas | PO Box 742695 | | 0 Cincinnati | OH | 45274-2695 | $ 12,409.98 |
| | | | | | **Grand Total** | **$ 1,169,816.22** |

**Fill in this information to identify the case:**

Debtor name __Remarkable Healthcare of Fort Worth, LP__

United States Bankruptcy Court for the: __Eastern District of Texas__

Case number (If known): __23-42100__          Chapter __11__

☐ Check if this is an
amended filing

Official Form 206G

# Schedule G: Executory Contracts and Unexpired Leases                    12/15

**Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.**

**1. Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

☑ Yes. Fill in all of the information below even if the contracts or leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1 | **State what the contract or lease is for and the nature of the debtor's interest** | Executory contracts (vendors) | See Attachment C (vendors) |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2 | **State what the contract or lease is for and the nature of the debtor's interest** | Executory contracts (utilities) | See Attachment D (utilities) |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.3 | **State what the contract or lease is for and the nature of the debtor's interest** | | |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.4 | **State what the contract or lease is for and the nature of the debtor's interest** | | |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.5 | **State what the contract or lease is for and the nature of the debtor's interest** | | |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

Attachment (contract vendors)

| Vendor Name | Address 1 | Address 2 | Address 3 | City | State/Province | Zip/Postal Code | Amount |
|---|---|---|---|---|---|---|---|
| Crowe Arnold and Majors LLP | 901 Main Street | Suite 6550 | | Dallas | TX | 75202 | $            - |
| Dallas Life Support Systems Inc. | 7440 Whitehall St. | | | Richland Hills | TX | 76118 | $      5,833.20 |
| Mas Vida Health Care Solutions | 133 Nursery Ln | | | Fort Worth | TX | 76114 | $         449.58 |
| Medline Industries, Inc. | Dept 1080 | P.O. Box 121080 | | Dallas | TX | 75312 | $    53,588.81 |
| New Source Medical | 9913 Shelbyville Rd | Suite 203 | | Louisville | KY | 40223 | $  205,405.51 |
| Performance Foodservice | 524 West 61st street | | | Shreveport | LA | 71106 | $    11,485.66 |
| Pharmacy Unlimited | PO Box 592602 | | | San Antonio | TX | 78259 | $  298,863.73 |
| The PICC Team DFW | 4500 Northside Dr. | | | Amarillo | TX | 79108 | $    10,115.00 |
| Neighborhood Xray | 6901 K Ave, Suite 109, | Suite 109 | | Plano | TX | 75074 | $            - |
| SmartLabs | 7920 Beltline Rd. | Suite 200 | | Dallas | TX | 75254 | $            - |
| Nutritious Lifestyles | 918 Lucerne Terrace | | | Orlando | FL | 32806 | $            - |
| JJJNEMT LLC | 1741 Cross Creek Lane | | | Cleburne | TX | 76033 | $    14,934.28 |

| Fort Worth Utilities | Run Rate | Name of Utility Company | Contact Name | Contact Phone | Contact Email | Account # | Contact Name | Address 1 | Address 2 | Address 3 | City | State/Province | Zip/Postal Code | Country | Office Phone | Cell |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Utilities - Electric | $6,322 | Direct Energy | | 888.925.9115 | | 1774589 | | P.O. Box 660749 | | | Dallas | TX | 75266 | United States | (888) 925-9115 | |
| Utilities - Water/Sewer | $3,187 | City of Fort Worth Water Dept | | 817.392.4477 | csr@fortworthgov.org | 1299621-637794 | | P.O. Box 961003 | | | Fort Worth | TX | 76161 | United States | | |
| Utilities - Gas | $449 | Atmos Energy | | 888.286.6700 | Customer.Billing@atmosenergy.com | 3043652367 | | P.O. Box 790311 | | | St. Louis | MO | 63179 | United States | | |
| Utilities - Cable TV | $1,442 | Spectrum Charter Comm | | 800.314.7195 | | 0011548 | | PO Box 94188 | | | Palatine | IL | 60094-4188 | | | |
| Waste Disposal | $3,294 | Republic Waste | | | | | | | | | | | | | | |
| Telephone Service - G&A | $1,024 | Care One Communications | | | | | Fernando Munoz | PO Box 153122 | | | Dallas | TX | 75315 | United States | (469) 250-0260 | (905) 767-0061 |
| IT Data Circuits | $415 | Kaliber Data Solutions | Laura Cohen | 617.597.1719 | laura.cohen@kaliberdatasecurity.com | | | 50 Franklin Street | Suite 3A | | Boston | MA | 2110 | United States | | |
| Contract Services - IT | $2,766 | Point Click Care | Trent Kowaluk | 905.858.8885 | trent.kowaluk@pointclickcare.com | | | PO BOX 674802 | | | DETROIT | MI | 48267 | United States | (905) 858-8885 | |
| **TOTAL Fort Worth Utilities** | **$18,900** | | | | | | | | | | | | | | | |

**Fill in this information to identify the case:**

Debtor name   Remarkable Healthcare of Fort Worth, LP

United States Bankruptcy Court for the:   Eastern District of Texas

Case number (If known):   23-42100

☐ Check if this is an
amended filing

## Official Form 206H

# Schedule H: Codebtors

**12/15**

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

<table>
<tr><td colspan="2">1. <strong>Does the debtor have any codebtors?</strong><br>☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.<br>☑ Yes</td></tr>
<tr><td colspan="2">2. <strong>In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, <em>Schedules D-G.</em></strong> Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.</td></tr>
</table>

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing address** | **Name** | **Check all schedules that apply:** |
| 2.1 Jon McPike | 904 Emerald Blvd. Southlake, TX 76092 | Alleon Capital Partners | ☑ D<br>☐ E/F<br>☐ G |
| 2.2 Laurie Beth McPike | 904 Emerald Blvd. Southlake, TX 76092 | Alleon Capital Partners | ☑ D<br>☐ E/F<br>☐ G |
| 2.3 | | | ☐ D<br>☐ E/F<br>☐ G |
| 2.4 | | | ☐ D<br>☐ E/F<br>☐ G |
| 2.5 | | | ☐ D<br>☐ E/F<br>☐ G |
| 2.6 | | | ☐ D<br>☐ E/F<br>☐ G |

Fill in this information to identify the case and this filing:

Debtor Name ___Remarkable Healthcare of Fort Worth, LP___

United States Bankruptcy Court for the: ___Eastern District of Texas___

Case number (*If known*): ___23-42100___

## Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☑ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☑ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☑ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☑ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☑ *Schedule H: Codebtors* (Official Form 206H)

☑ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule* ____

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ Other document that requires a declaration_____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on ___11/30/2023___                    ✖ _____
      MM / DD / YYYY                                    Signature of individual signing on behalf of debtor

                                                         ___Laurie Beth McPike___
                                                         Printed name

                                                         ___President/CEO___
                                                         Position or relationship to debtor